# EXHIBIT A

THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF TENNESSEE
NASHVILLE DIVISION

| | | |
|---|---|---|
| HANAA B. ABADEER, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Case No.: 3:09-cv-00125 |
| | ) | Judge Sharp |
| | ) | Jury Trial Demanded |
| TYSON FOODS, INC. and TYSON | ) | |
| FRESH MEATS, INC., | ) | |
| | ) | |
| Defendants. | ) | |

**SETTLEMENT AGREEMENT**

This Settlement Agreement ("Agreement") is made and entered into by and among Class Representative Plaintiffs Garang Bol, Linda Ellis, Ethel Jones, John Kak, Welai Smith, Aracelli Villalta and Marcia Williamson ("Class Representatives") on behalf of themselves and Fair Labor Standards Act ("FLSA") Opt-In Plaintiffs as defined in Paragraph 1.1 and all Rule 23 state-law class members as defined in Paragraph 1.2 (collectively "Plaintiffs"), and Defendant Tyson Foods, Inc. and Tyson Fresh Meats, Inc. ("Defendants"), and is based on the following:

**1.     RECITALS**

1.1.    The FLSA Opt-in Plaintiffs, who are listed in Exhibit 1 to this agreement, are 1,508 current and former hourly employees of Defendants who worked at Tyson's Goodlettsville plant during all or some part of the time period from May 4, 2006 through May 25, 2014,who were paid pursuant to Defendants' Alternative Time and Attendance System and who opted-in to the case on or before April 8, 2014.

1.2.    The Rule 23 State Law Class ("Rule 23 Class Members") are 6,857 current and former hourly employees of Defendants who worked at Tyson's Goodlettsville plant from April 30, 2003 through May 25, 2014 who were paid pursuant to Defendants' Alternative Time and

1

Attendance system and who were hired on or before February 25, 2014 and did not opt out of this action. The Court certified this class pursuant to this definition under Federal Rule of Civil Procedure (FRCP) Rule 23 on November 25, 2009, as explained in paragraph 1.4 below. All 1,508 FLSA Opt-in Plaintiffs are also part of the Rule 23 Class.

1.3.     On April 30, 2009, the Second Amended Complaint ("Complaint") was filed by the Class Representatives and other FLSA Opt-In Plaintiffs on behalf of themselves and all others similarly situated alleging that the Defendants violated the FLSA, 29 U.S.C. § 201 *et seq.* by failing to pay overtime for all hours worked. Defendants deny these allegations. The Complaint also alleged that the Defendants violated Tennessee Wage Regulations, Tenn. Code Ann. §50-2-101, *et seq.* (later dismissed at DE 262) and that Plaintiffs were entitled to relief under common law breach of contract theories, due to Defendants' alleged failure to pay Plaintiffs for all hours worked. Defendants deny these allegations as well.

1.4.     On November 25, 2009, the Court issued an Order granting Plaintiffs' motion for certification of a collective action under section 216(b) of the Fair Labor Standards Act ("FLSA") and certification of a Rule 23 class action. The Court defined the Plaintiffs' class as "[a]ll current and former hourly employees of Defendants who worked at Tyson's Goodlettsville plant from April 30, 2003, who were paid pursuant to Defendants' Alternative Time and Attendance system." On December 14, 2010, the Court approved the Plaintiffs' proposed Notice which was mailed to the putative class. The notice provided putative Plaintiffs the opportunity to opt-in to the FLSA class, and to opt-out of the Rule 23 class. On January 13, 2014, the Court ordered the mailing of Notice and opportunity to opt-in to the FLSA Opt-In Class or out of the Rule 23 Class to all current and former hourly employees paid pursuant to Tyson's Alternative Time and Attendance System who were hired to work at the Goodlettsville plant on or after

December 1, 2010. The last date of hire for the individuals who received the January 2014 Notice was February 25, 2014. In total, 1,508 individuals opted-into the FLSA action, and four individuals opted-out of the Rule 23 Class.

1.5.     FLSA Opt-In Plaintiffs who filed consent forms with the Court as a result of the Court-approved Notices agreed to designate the Class Representatives to "act as my representatives and to make decisions on my behalf concerning all matters pertaining to this case" and that "these Plaintiffs will be authorized to make decisions on your behalf concerning all aspects of the federal law claims including settlement of those claims."

1.6.     The Rule 23 Class Members were informed by Court-approved Notices that as a result of staying in the case, the named Class Representatives "will be authorized to make decisions on your behalf concerning all aspects of the state law claim including settlement. The decisions and agreements made and entered into by these Plaintiffs will be binding."

1.7.     The parties and their counsel believe that the interests of all concerned are best served by compromise, settlement, and dismissal of the claims with prejudice and have concluded that the terms of this Agreement are fair, reasonable, adequate, and in the parties' mutual best interests.

1.8.     The parties engaged in settlement negotiations over an extended time period and reached an agreement with the assistance of a third-party neutral facilitator.

## 2.     COMPROMISE ACKNOWLEDGEMENT

2.1.     Plaintiffs agree that this Agreement is entered into solely on the basis of a compromise of disputed claims, and this Agreement is not, and is not to be construed as, an admission by the Defendants of any liability whatsoever. Nor is it, and nor will it be construed as,

an admission of any act or fact whatsoever, including any violation of federal, state, local, or common law, statute, ordinance, directive, regulation, or order (including executive orders).

2.2.     The parties have conducted extensive discovery and investigation of the facts and law during this litigation, including taking the depositions of numerous Plaintiffs and managers at the Goodlettsville facility and corporate witnesses, document requests, and numerous interviews by Class Counsel of current and former employees. The parties have also analyzed the applicable law, the Court's rulings, and the damages claimed by Plaintiffs based on the reports and/or exhibits prepared by the parties' respective Rule 1006 Summary Witnesses. Relying on their fact investigations, analyses, and the Court's prior rulings, the parties have engaged in arm's length settlement negotiations.

2.3.     Plaintiffs believe the claims asserted in the action have merit. However, Plaintiffs recognize the expense and length of continued litigation through trial and possible appeals. Plaintiffs have also taken into account the uncertain outcome and the risk of any litigation, as well as the delays inherent in such litigation and the likelihood of protracted appellate review. Plaintiffs believe that the settlement reached confers substantial benefits and that the settlement is fair, reasonable, adequate, in accordance with the law, and in the best interests of Plaintiffs.

2.4.     Defendants believe the claims asserted by Plaintiffs are without merit. Defendants deny all claims and all allegations of violation. Defendants have vigorously contested the claims, but they believe that further litigation would likely be protracted, expensive, and contrary to their best interests. Substantial amounts of time, energy, and other resources have been and, absent settlement, will continue to be committed to Defendants' defenses against the claims asserted in this litigation. In light of these realities, Defendants believe that settlement is the best way to resolve the disputes among the parties while minimizing their own further expenditures.

4

2.5.    The settlement is not a concession or admission by Defendants of any violation of federal, state, or local law, statute, regulation, rule or order (including executive orders), or any obligation or duty at law or in equity, and it will not be used or referred to in any proceeding other than to interpret or enforce this Agreement. Defendants' agreement to resolve the claims of all FLSA Opt-In and Rule 23 Plaintiffs is not an admission or concession that collective or class action treatment would have been appropriate in this action for any purpose other than settlement, or that collective or class action treatment would be appropriate in any other action.

2.6.    Nothing in this Agreement will be deemed a concession or admission by any party as to the amount of time required for the donning, doffing, and related activities at issue herein or the amount of time that should be paid per employee for the allegedly unpaid activities performed by employees at the Goodlettsville or any other facility operated by Defendants including, but not limited to, all case-ready and red-meat facilities.

2.7.    Class Counsel, after consultation with the Class Representatives, have independently determined that settlement and dismissal of the claims asserted in this litigation are proper under the circumstances of this action and the terms of this Agreement.

2.8.    The parties will seek judicial approval of their compromise and the resolution of the dispute between Defendants and Plaintiffs pursuant to Sections 4 and 8 of this Agreement.

2.9.    The effective date of this Agreement (the "Effective Date") will be the day after the Court enters a Final Order Granting the Joint Motion For Final Approval Of Settlement Agreement and Agreed Order of Dismissal and the earlier of two events occurs:  (1) the time for filing an appeal from the Agreed Order of Dismissal has expired without the filing of a notice of appeal; or (2) if a timely appeal is filed, the final resolution of that appeal (including any requests

5

for rehearing and/or petition for *certiorari*), resulting in final judicial approval of the Agreement or withdrawal of such appeal.

2.10.    In the event the Court does not approve this Agreement, it will not have any effect, and the parties will revert to their respective positions as of July 11, 2014.

## 3.    APPOINTMENT OF SETTLEMENT ADMINISTRATOR

3.1.    The parties agree that, subject to the approval of the Court, Plaintiffs will retain the firm of the Heffler Claims Group to act as the independent Settlement Administrator, to provide notice of settlement to Plaintiffs, distribute claims forms, manage the Qualified Settlement Fund ("QSF"), and distribute settlement checks. Defendants will be consulted by Plaintiffs and/or the Settlement Administrator with respect to any issues that arise with regard to settlement administration, and the parties agree to work together in good faith to resolve such issues. The Settlement Administrator will be paid out of the Gross Settlement Amount described in Paragraph 9.3. The Settlement Administration Fees will not exceed $145,000.00.

3.2.    Within 5 business days of the execution of this agreement, the plaintiffs will provide the Settlement Administrator with the list of FLSA Opt-In Plaintiffs and Rule 23 Class Members, and, in addition, shall provide the Settlement Administrator with each Plaintiff's: (i) name, (ii) best known mailing address, (iii) Social Security number and Tyson Personnel number, (iv) employment status (i.e., "active" or "inactive") as of April 1, 2014. Within 5 business days of the execution of this agreement, the Defendants will provide the Settlement Administrator with the information contained in the last W-4 form on file for all "active" Plaintiffs.

6

**4.      PRELIMINARY COURT APPROVAL OF SETTLEMENT**

4.1.      The parties will jointly submit this Agreement to the Court with an appropriate motion for Preliminary Approval of Settlement Agreement and Notice to the Class. The parties will endeavor to file their Joint Motion for Preliminary Approval within one (1) business day of the last party's signature to this Settlement Agreement. In the Joint Motion, the parties respectfully request that the Court enter an order: (1) preliminarily approving the settlement reached by the parties in this action as embodied in this Settlement Agreement; (2) approving the Notice of Proposed Settlement of Class Action Lawsuit and Fairness Hearing ("Proposed Class Settlement Notice"); (3) appointing Heffler Claims Group, Inc. as the Settlement Administrator; and (4) instructing the parties to appear before this Court for a Final Approval and Fairness Hearing on a date approximately ninety-one (91) days from the date of the Preliminary Approval Order.

4.2.      Within 10 days of the filing of this Agreement with the Court, Defendants will provide copies of documents to the governmental entities whom Defendants deem prudent to provide notice pursuant to 28 U.S.C. § 1715.

4.3.      If the Court denies the Preliminary Approval Motion, unless the parties jointly agree to seek reconsideration of the ruling or to seek Court approval of a renegotiated settlement, the litigation will resume as if no settlement had been attempted.

**5.      DISTRIBUTION OF APPROVED PROPOSED CLASS SETTLEMENT NOTICES**

5.1.      Within 12 business days of approval by the Court, the Settlement Administrator will mail the Proposed Class Settlement Notices. One Notice will be mailed to the Rule 23 state law class members who do not have an FLSA claim, and the other Notice will be mailed to the 1,508 Rule 23 state law class members who also opted into the FLSA collective action. The

7

Proposed Class Settlement Notices will be provided in English, Spanish, and Arabic. Before mailing the Proposed Class Settlement Notices, the Settlement Administrator will obtain the best known mailing addresses for all Plaintiffs from the parties, and shall also run the list through the National Change of Address ("NCOA") database of the United States Post Office.

5.2.     The Settlement Administrator will conduct an address trace on all Plaintiffs whose notice is returned undeliverable. The Settlement Administrator will resend the Notices to all updated addresses obtained through the trace.

## 6.     RULE 23 CLASS MEMBER OPT-OUTS

6.1.     If a Rule 23 Class member intends to opt-out of the case, he or she must mail a written, signed statement to the Settlement Administrator stating "I opt out of the wage and hour breach of contract case and settlement" and include their name, address, personnel number, social security number, and telephone number(s) ("Opt-out Statement"). To be effective, the Opt-out Statement must be mailed to the Settlement Administrator via First Class United States Mail, postage prepaid and postmarked by the Opt-out/Objector Deadline specified in the Court-approved Notices of Proposed Settlement.

6.2.     The end of the time period to opt-out of the case and settlement ("Opt-out Period") shall be thirty (30) days after the day on which the Settlement Administrator mails the Notices to Rule 23 Class Members. The Settlement Administrator shall retain copies of any Opt-Out notices and provide them to the Class Counsel within three (3) days of receipt.

6.3.     Class Counsel will, within five (5) days after the day on which the Settlement Administrator mails the Proposed Class Settlement Notices, notify Defendants' Counsel of the precise date of the end of the Opt-out Period.

6.4.     Class Counsel shall serve copies of each Opt-out Statement on Defendants'
Counsel not later than three (3) days after receipt thereof. Class Counsel will also, within three
(3) days after the end of the Opt-out Period, file with the Court via ECF copies of any Opt-out
Statements. Class Counsel will, within 24 hours after the end of the Opt-out Period, send a final
list of all Opt-out Statements, if any, to Defendants' Counsel by email.

6.5.     If the number of persons that submit Opt-Out Statements to the Settlement
Administrator on a timely basis is 50 or more, Defendants shall have the option, in their sole and
absolute discretion, to be exercised within 14 days of receiving notice of the total number of Opt-
Out Statements, to void this Settlement Agreement and the underlying settlement by notifying
Class Counsel in writing of their intention to do so.  The Settlement Agreement and the parties'
settlement shall become void seven (7) days after the delivery of such written notification unless,
during that period, the parties agree in writing to a mutually acceptable resolution and thereafter
the Court approves such resolution.

6.6.     Any Rule 23 Class Member who does not properly submit an Opt-out Statement
pursuant to this Agreement will be deemed to have agreed to remain in the case and accepted the
settlement and the terms of this Agreement and, upon submission of the Claim Form described in
Section 12, will be issued a Settlement Check, which will contain a release of all claims asserted
in the litigation, as set forth in Paragraphs 15.1 and 15.2 of this Agreement.

**7.     OBJECTIONS TO SETTLEMENT**

7.1.     Rule 23 Class Members who wish to present objections to the proposed settlement
at the Fairness Hearing must first do so in writing. To be considered, such statement must be
mailed to the Settlement Administrator via First Class United States Mail, postage prepaid and
postmarked by the Opt-Out/Objection Deadline specified in the Court-approved Notices of

Proposed Settlement. The statement must include all reasons for the objection and any reasons not included in the statement will not be considered. The statement must also include the name, address, telephone numbers, social security number and personnel number for the Plaintiff making the objection. The Settlement Administrator will provide Class Counsel with copies of each objection by email within one day of receipt. Class Counsel will send copies of each objection to Defendants' Counsel by email no later than three (3) days after receipt thereof. Class Counsel will also file the originals of any and all objections with the Court within three (3) days after the end of the Opt-out Period.

7.2. An individual who files objections to the settlement ("Objector") also has the right to appear at the Fairness Hearing either in person or through counsel hired by the Objector. An Objector who wishes to appear at the Fairness Hearing must state his or her intention to do so in writing with his or her written objections at the time he or she submits his or her written objections. An Objector may withdraw his or her objections at any time. No Class Member may present an objection at the Fairness Hearing based on a reason not stated in his or her written objections. A Class Member who has submitted an Opt-out Statement may not submit objections to the Settlement.

7.3. The parties may file with the Court written responses to any filed objections no later than three (3) days before the Fairness Hearing.

## 8. FINAL APPROVAL AND FAIRNESS HEARING

8.1. No later than fourteen (14) days prior to the Fairness Hearing, the Parties will Jointly submit to the Court a memorandum of law and any necessary declarations, objections or opt-out information in support of a Motion for Final Approval and Stipulation of Dismissal ("Final Approval Motion"). Class Counsel will draft the Final Approval Motion and supporting

memorandum, and will submit it to the Defendants for review and editing no later than twenty-one (21) days prior to the Fairness Hearing.

8.2.    In the Motion for Final Approval and Dismissal, the parties will request that the Court, among other things: (1) approve the Agreement as fair, reasonable, adequate, and binding on all Class Members who have not timely opted out of the case; (2) approve the procedure for Defendants to pay the Gross Settlement Amount into the Qualified Settlement Fund as described in Paragraph 9.3; (3) Order Administration of the Qualified Settlement Fund as Described in Sections 9 through 12; (4) order the dismissal with prejudice of all claims asserted in this litigation by the FLSA Opt-In plaintiffs and order dismissal with prejudice of all released claims of all FLSA Opt-In Plaintiffs and all Rule 23 Plaintiffs who did not opt-out; (5) order entry of Stipulation of Dismissal in accordance with this Agreement; (6) approve the attorneys' fees and costs set forth in paragraph 8.3; and, (7) retain jurisdiction over the interpretation and implementation of this Agreement as well as any and all matters arising out of, or related to, the interpretation or implementation of this Agreement.

8.3.    Class counsel will seek an award of attorneys' fees of $2,583,333.33, which equals 33 1/3 percent of the Gross Settlement Amount. These fees shall be paid from the Gross Settlement Amount defined in Paragraph 9.3 below. In addition, plaintiffs will be reimbursed $226,403.71 for out-of-pocket expenses from the Gross Settlement Amount. The Settlement Administration Costs will also come out of the Gross Settlement Amount in an amount not to exceed $145,000.00. Defendants take no position on Class Counsel's attorneys' fees and expenses as set forth in this paragraph.

8.4.    If the Court fails to enter a Final Approval Order in accordance with this Agreement, or if the Final Approval Order is set aside by appeal, the parties will resume the

litigation unless the parties jointly agree to: (1) seek reconsideration or appellate review of the decision denying Final Approval; or (2) attempt to renegotiate the settlement and seek Court approval of the renegotiated settlement. If the parties are ultimately unsuccessful in obtaining Court Approval following these attempts, they will revert to their respective positions as of July 11, 2014 and resume the litigation.

**9.     QUALIFIED SETTLEMENT FUND**

9.1.     A Qualified Settlement Fund to be designated the *Abadeer* Qualified Settlement Fund ("QSF") will be established and maintained. The Settlement Administrator will serve as the administrator of the QSF in accordance with the terms of this Settlement Agreement. The monies to establish, maintain, and fund the QSF will come exclusively from the Gross Settlement Amount provided for in Paragraph 9.3.

9.2.     The Settlement Administrator will apply for the employer identification number required for the QSF, and will provide that number to Defendants within two weeks after receiving it. The Settlement Administrator will comply with all applicable tax filings, withholdings, payments, and reporting requirements of the QSF, including those required by the Internal Revenue Code ("Code") and applicable regulations thereunder. The Settlement Administrator will timely inform Defendants of any federal or state tax payment or filing obligations associated with or arising out of payments made by the QSF, although the Settlement Administrator shall be the one to make such payments as specified in paragraphs 14.2 and 14.3.

9.3.     Within 5 business days after the Effective Date, Defendants will send the Gross Settlement Amount of $7,750,000.00 to the Settlement Administrator for deposit into the QSF. The amount deposited will be used: a) to make settlement payments to the FLSA Opt-In Plaintiffs and Rule 23 Class Members in accordance with the distribution formula set forth in

Paragraphs 10.8 and 10.9; b) to pay the Settlement Administrator for the notice and settlement administration costs (including the cost of establishing and maintaining the QSF); c) to pay Service Awards as described in Paragraph 10.5; d) to reimburse Class Counsel's out-of-pocket costs as specified in Paragraph 8.3; and e) to pay Class Counsels' attorneys' fees as specified in paragraph 8.3. As transferor of the funds to be deposited in the QSF, Defendants will prepare and file the information statements concerning their payments to the QSF as required to be provided to the IRS pursuant to the regulations under Code § 468B. Defendants will be responsible for paying their share of employer payroll taxes. The employer payroll taxes will not come out of the Gross Settlement Amount deposited in the QSF.

9.4.    The Settlement Administrator appointed by the Court shall have full responsibility for all distributions from the QSF. As long as the QSF is in effect, the Settlement Administrator will maintain and keep open a toll-free number for the purpose of answering class questions related to this settlement. Defendants, Defendants' Counsel, Plaintiffs, and Class Counsel, shall not have any obligation or liability regarding distributions from the QSF to any Plaintiff. Any person who does not receive a settlement check will have no recourse against Defendants, Defendants' Counsel, Plaintiffs, and Class Counsel for failure to receive any payment due under this Settlement Agreement.

9.5.    The parties shall have the right to inspect the records of the QSF, including but not limited to the W-4 tax forms, any objections to the Settlement Agreement, imaged copies of the front and back of endorsed checks, and any correspondence between the Settlement Administrator and Plaintiffs relating to disputes over payments.

9.6.    The QSF will terminate 12 months after the Settlement Administrator sends checks to the Rule 23 class members.

13

## 10.    DISTRIBUTION OF GROSS SETTLEMENT AMOUNT

10.1.    The parties agree that the Gross Settlement Amount will be distributed as follows.

10.2.    Class counsel will be reimbursed for the actual expenses of litigation in the amount of $226,403.71, unless they apply to the Court and receive Court approval for subsequently incurred expenses.

10.3.    The Settlement Administrator will be paid an amount not to exceed $145,000.00

10.4.    Class Counsel will receive an award of attorneys' fees of $2,583,333.33 in accordance with the Court's Final Approval Order.

10.5.    Plaintiffs will allocate $98,000.00 of the Gross Settlement Amount will be divided as follows among the Plaintiffs participating in the litigation of this lawsuit in the following manner: $10,000.00 will be awarded to each of the seven participating Class Representatives (totaling $70,000.00); $500 will be awarded to each of the 16 Plaintiffs who were deposed by the Defendants (totaling $8,000.00); $1,000 will be awarded to each of the 20 Plaintiffs who agreed to testify at trial, and who participated in extensive trial preparation sessions with counsel (totaling $20,000.00). A list of the Plaintiffs receiving service awards and their respective amounts is attached hereto as Exhibit 2.

10.6.    The attorneys' fees and expenses set forth in paragraphs 10.2 and 10.4 shall be distributed by the Settlement Administrator to Class Counsel within five (5) days after the Defendants fund the QSF.

10.7.    After the amounts described in Paragraphs 10.2, 10.3, 10.4 and 10.5 are deducted, the remaining funds (the "Net Settlement Fund") will be allocated among the FLSA Opt-In Plaintiffs and Rule 23 Class Members. Taking into consideration risk of decertification, litigation risk at trial and on appeal, the contested nature of plaintiffs' state law claim and the plaintiffs'

meal period claim, the Court's order excluding plaintiffs from presenting evidence of state law damages for hours of work in excess of 40 hours in a workweek, the uncertainty regarding the rate of pre-judgment interest on the state law claim, and, conversely, the settled nature in this case of the FLSA pre-shift and post-shift claims, the award of liquidated damages and a three year recovery period on the FLSA claims, as well as the tolling awards on the FLSA claims, $3,495,695.23 of the Net Settlement Fund will be allocated to the FLSA claim and $1,201,567.73 of the Net Settlement Fund will be allocated to the state law claim.

      10.8.   FLSA Opt-in Plaintiffs' FLSA awards will be distributed based on each Plaintiff's total number of weeks that he/she was paid pursuant to Defendants' Alternative Time and Attendance System for the time period extending back three years from each Plaintiffs' court-file date (plus any Court ordered tolling) and continuing until May 25, 2014. Fifty percent (50%) of each FLSA Opt-in Plaintiff's FLSA award will constitute backpay; fifty percent (50%) of each FLSA Opt-in Plaintiff's FLSA award will constitute liquidated damages.

      10.9.   The Rule 23 Class Members' awards will be distributed based on each Class Member's total number of weeks that he/she was paid pursuant to Defendants' Alternative Time and Attendance System from April 30, 2003 until May 25, 2014. Ninety percent (90%) of each Rule 23 Class Members' award will constitute backpay; ten percent (10%) of each Rule 23 Class Members' award will constitute pre-judgment interest.

## 11.    DISTRIBUTION OF FLSA SETTLEMENT CHECKS TO FLSA OPT-IN PLAINTIFFS

      11.1.   Within five (5) business days after the Defendants fund the QSF, the Settlement Administrator will provide Defendants with the amount of employer payroll taxes owed on the backpay portion of the FLSA claim. Within 5 business days of receiving this information from

the Settlement Administrator, Defendants will transfer the employer's share of the payroll taxes on the FLSA backpay claim to the QSF.

11.2. Within 15 business days after the Defendants fund the QSF, the Settlement Administrator will distribute settlement checks to the FLSA Opt-In Plaintiffs representing: (1) the back pay due as described in Paragraph 10.8 less all applicable withholding taxes and deductions; and (2) the amount of liquidated damages due under the Agreement. The settlement checks will state that they are good for 90 days. In addition, the Settlement Administrator will issue an IRS Form 1099 for each FLSA Opt-In Plaintiff showing the amount of liquidated damages paid and an IRS Form W-2 showing the amount of back pay in the year it was paid.

11.3. In the event that any funds from the FLSA Net Settlement Fund are not cashed by the FLSA Opt-In Plaintiffs within the 90 day period, those amounts will be redistributed on a pro rata basis to the remaining FLSA Opt In-Plaintiffs, provided, however, that if the *pro rata* amount to be distributed is $5.00 or less, such funds shall be used to cover any additional costs incurred in the administration of the settlement by the Settlement Administrator and Class Counsel upon notification to Court and Court approval of additional unanticipated costs incurred.

## 12. DISTRIBUTION OF CLAIM FORMS AND SETTLEMENT CHECKS TO RULE 23 CLASS MEMBERS

12.1. Within five (5) days after the Defendants fund the QSF, the Settlement Administrator will distribute to the Rule 23 Class Members (including the FLSA Opt-in Plaintiffs) a Claim Form notifying the Rule 23 Class Member that he or she must complete and return the Claim Form within 60 days of the date the Defendants fund the QSF ("Rule 23 Claims Period") to receive his or her share of the Rule 23 state law claim.

12.2. Only those Rule 23 Class Members who complete a Claim Form for the Rule 23 state law claim will receive a portion of the settlement monies allocated to that claim.

12.3.   Any unclaimed monies allocated to the Rule 23 class will be reallocated on a *pro rata* basis to those Rule 23 Class Members who timely submitted a Claim Form and will be included in the payments made to Rule 23 Class Members who timely submitted a Claim Form.

12.4.   Within 10 business days of the date that the Rule 23 Claims Period closes, the Settlement Administrator will provide Defendants with the amount of employer payroll taxes owed on the backpay portion of the Rule 23 state law claim. Within 5 business days of receiving this information from the Settlement Administrator, Defendants will transfer the employer's share of the payroll taxes on the backpay portion of the Rule 23 state law claim to the QSF.

12.5.   Within 45 business days of the date that the Rule 23 Claims Period closes, the Settlement Administrator will issue checks to Rule 23 class members who timely submitted Claim Forms inclusive of any pro-rata redistribution amounts discussed in paragraph 12.3 above.

## 13.   WAGE GARNISHMENTS

13.1.   Upon reasonable proof submitted to Class Counsel by Defendants, any payment will be reduced by the amount of any outstanding wage garnishment, child support payment, lien, or other deduction authorized or required by law. Defendants must provide such reasonable proof to Class Counsel within 5 business days after the close of the opt-out period.

## 14.   TAXES

14.1.   Defendants will provide the Settlement Administrator with last known Form W-4 withholding information for all Plaintiffs employed as of April 1, 2014. The information listed in this paragraph will remain confidential and be disclosed only to the Settlement Administrator and counsel for the parties, except as required by taxing authorities or the Court.

14.2.   It is Plaintiffs' ultimate obligation to each pay their employee's share of appropriate federal, state, and local income taxes on all payments that lawfully qualify as

income, and the Notice of Proposed Settlement shall state this obligation. The parties also agree that there must be proper withholding of federal, state, and local income taxes (with the state and local withholdings based on each Plaintiff's current state of residence), and the employees' share of FICA and Medicare on all settlement payments representing back wages. The Settlement Administrator will be responsible for calculating, withholding, and depositing or remitting the required amounts for federal, state, and local income taxes on all payments representing back wages, and the employees' share of FICA and Medicare. These calculations will be made based upon W-4 information provided by Defendants for "Active" Plaintiffs and information submitted on the W-4 Forms returned by "Inactive" Plaintiffs. The Inactive FLSA Plaintiffs will be asked to return their W-4 Form as part of the FLSA Notice, and Inactive Rule 23 Plaintiffs who are not FLSA Opt-ins will be asked to return their W-4 Form at a subsequent date when they are asked to complete and return their Claim Form. For any Inactive Plaintiff who does not provide an updated W-4 Form as requested, tax withholdings will be made pursuant to IRS Guidelines using a withholding default of single/zero. The Settlement Administrator will be responsible for preparing and distributing all appropriate tax forms associated with payments made by the Settlement Administrator, including, as appropriate, Form W-2 and Miscellaneous and/or interest Income Form 1099.

14.3.    The Settlement Administrator will be responsible for calculating and paying applicable FUTA, SUTA, and the employer's share of FICA and Medicare on all payments representing back wages, and will remit those payments to the appropriate taxing authorities, and will give Defendants reasonable notice of such payments. The Defendants will be responsible for funding the QSF to pay the employer's share of all payroll taxes as described in paragraphs 11.1 and 12.4 above. The Settlement Administrator will timely inform the parties of its calculations,

18

the amount of withholding, and amounts to be deposited and paid, in advance of any submission

to government authorities or distributions to Plaintiffs. The parties will have the opportunity to

provide written notice to the Settlement Administrator that they agree with the calculations or to

provide corrected calculations. If no such notice or calculations are provided by the parties

before the submission to government authorities or distribution to Plaintiffs, the Settlement

Administrator may proceed with such submission or distribution on the assumption that its

underlying calculations are correct.

14.4.    The Settlement Administrator shall provide the parties with a copy of any

communications sent to Plaintiffs and a list of all checks sent to Plaintiffs, identifying for each

check the amount and payee.  The Settlement Administrator shall provide the parties with a

revised or updated copy of such list within five days of any additional distributions.

15.    **RELEASE**

15.1.    Any FLSA Opt-In Plaintiff listed in Exhibit 1 to the Settlement Agreement who

does not opt out of the state-law class action case and Settlement Agreement, for themselves and

their families, attorneys, heirs, agents, executors, administrators, personal representatives,

successors, any future estates, assigns and beneficiaries, and any and all of them (collectively, the

"Releasers"), voluntarily and with the benefit of counsel and fully and forever releases and

discharges defendants, their present and former officers, directors, subsidiaries, affiliates, agents,

partners, employees, attorneys, accountants, executors, administrators, personal representatives,

heirs, successors and assigns, and any or all of them (collectively, the "Releasees"), in their

personal, individual, official and/or corporate capacities, from any and all FLSA and Tennessee

state-law wage-and-hour-related claims – including breach of contract or violation of state laws

or regulations for unpaid compensation – and any other wage-and-hour-related claims of any

kind related to the claims asserted in this action, whether known or unknown, whether contingent or non-contingent, specifically asserted or not, which the Releasers, or any of them, may assert anywhere in the world against the Releasees, or any of them, arising through the date on which the Agreement is approved by the Court for the time period that Plaintiffs worked and were paid pursuant to the Defendants' Alternative Time and Attendance System.

15.2.    All Rule 23 Class Members who did not opt into the FLSA collective action and who do not opt-out of the state-law class action case and Settlement Agreement, for themselves and their families, attorneys, heirs, agents, executors, administrators, personal representatives, successors, any future estates, assigns and beneficiaries, and any and all of them (collectively, the "Releasers"), voluntarily and with the benefit of counsel and fully and forever releases and discharges defendants, their present and former officers, directors, subsidiaries, affiliates, agents, partners, employees, attorneys, accountants, executors, administrators, personal representatives, heirs, successors and assigns, and any or all of them (collectively, the "Releasees"), in their personal, individual, official and/or corporate capacities, from any and all Tennessee state-law wage-and-hour-related claims – including breach of contract or violation of state laws or regulations for unpaid compensation – and any other state law wage-and-hour-related claims of any kind related to the claims asserted in this action, whether known or unknown, whether contingent or non-contingent, specifically asserted or not, which the Releasers, or any of them, may assert anywhere in the world against the Releasees, or any of them, arising through the date on which the Agreement is approved by the Court for the time period that Plaintiffs worked and were paid pursuant to the Defendants' Alternative Time and Attendance System.

15.3.    This release does not extend to any claims for workers' compensation, claims brought under Title VII of the Civil Rights Act of 1964, or other statutory or common law claims unrelated to the claims asserted in the *Abadeer* action.

15.4.    When finally approved by the Court, this Settlement Agreement will fully effectuate the release provisions of Paragraphs 15.2 and 15.3 to which each Plaintiff is bound, even if each such Plaintiff does not endorse or negotiate a settlement check.

15.5.    Plaintiffs will be deemed to have waived, released, discharged, and dismissed all released claims as set forth in Paragraphs 15.2 and 15.3 above, with full knowledge of all rights they may have, and each hereby assumes the risk of any mistake in fact in connection with the true facts involved or with regard to any facts which are now unknown to them.

## 16.    DISMISSAL OF ACTION

16.1.    Plaintiffs agree to dismissal of the *Abadeer* action with prejudice upon satisfaction of the conditions and timeline specified herein that result in the Court's entry of the Order Granting Joint Motion for Final Approval of Settlement.

## 17.    RESOLUTION OF FUTURE DISPUTES

17.1.    Plaintiffs confirm that as of the date of this agreement, other than this action, there is no other wage-and-hour action, cause of action, claim, or complaint currently pending against Defendants or other Releasees for compensation for the times covered by the Court's Certification Order when FLSA Opt-in Plaintiffs and Rule 23 Class Members worked for Defendants at the Goodlettsville, Tennessee facility. If any such action, cause of action, claim, or complaint exists or is filed before this settlement is finally approved by the Court, Plaintiffs will not be entitled to recover any damages or other relief of any kind under the Agreement, including costs and

attorneys' fees. The Agreement is intended to resolve all claims set forth in Paragraph 1.3 above as of the Effective Date of this Agreement.

17.2.    The United States District Court for the Middle District of Tennessee will have continuing jurisdiction to interpret and enforce this Agreement and to hear and adjudicate any dispute or litigation arising from the Agreement except as otherwise provided herein.

## 18.    DOCUMENTS

18.1.    Counsel for the parties will, within 30 days after the termination of the QSF, destroy or return to counsel for the producing party all documents and information (including electronically stored information) produced by the other party or parties during the course of the litigation that was subject to the Protective Order entered in this action on January 8, 2010 (Docket No. 126). This obligation supersedes any obligation, right, or timing otherwise provided for in the Protective Order or by Local Rule. This paragraph does not apply to publicly filed material or attorney work product.

## 19.    PARTIES' AUTHORITY

19.1.    The signatories hereby represent that they are fully authorized to enter into this Agreement.  In particular, Class Counsel represents that the Class Representatives have authorized them to enter this Agreement on behalf of the Class Representatives, FLSA Opt-in Plaintiffs and Rule 23 Class Members and to bind all of them to the terms and conditions hereof. Defendants' Counsel represents that Defendants have authorized them to enter this Agreement on behalf of Defendants.

19.2.    The parties acknowledge that throughout the settlement negotiations that resulted in this Agreement they have been represented by counsel who are experienced in collective action litigation under the FLSA, class action litigation under Fed. R. Civ. P. 23 and litigation of

the Tennessee state law claims at issue, and that this Agreement is made with the consent and advice of counsel who have prepared the Agreement.

20.     **MUTUAL FULL COOPERATION**

20.1.   The parties agree to cooperate fully to implement this Agreement, including but not limited to, executing such documents and taking such other action as is reasonably necessary to implement and effectuate the terms of this Agreement.

21.     **ENFORCEMENT ACTIONS**

21.1.   If any party institutes any legal action, arbitration, or other proceeding against any other party to enforce the provisions of this Agreement, the successful party will be entitled to recover from the unsuccessful party reasonable attorney's fees and costs.

22.     **LIMITATIONS ON PUBLICITY**

22.1.   The parties, and their counsel, agree that in response to any inquiries by the media concerning this settlement, apart from any disclosures necessary to effectuate this agreement, they will state only that the matter has been resolved to the mutual satisfaction of the parties. In addition, the parties and their counsel agree that they will not publicize this settlement or the events and negotiations surrounding the Agreement prior to preliminary approval of the Agreement by the Court, except by joint pleadings filed with the Court. In addition, the parties may communicate about the terms of the Agreement with their attorneys, tax advisors, and immediate family members and Class Counsel may post information about the settlement on Class Counsel's website devoted to information about this lawsuit for client-eyes only and solely for settlement administration.  This portion of Class Counsel's website is password protected and accessible only by clients who opted into the FLSA portion of this lawsuit. Nothing in this paragraph prevents Tyson Foods from making necessary public disclosures

regarding the settlement and discussing the settlement with individual key customers and answering their reasonable questions about the settlement.

**23.    MODIFICATION**

23.1.    This Agreement and its attachments may not be changed, altered, or modified, except in writing and signed by the parties hereto, and approved by the Court.

24.    **ENTIRE AGREEMENT**

24.1.    This Agreement and its Exhibits constitute the entire agreement between the parties concerning the subject matter hereof.  No extrinsic oral or written representation or terms will modify, vary, or contradict the terms of this Agreement.

25.    **CHOICE OF LAW/JURISDICTION**

25.1.    This Agreement will be subject to, governed by, construed, enforced, and administered in accordance with the laws of the State of Tennessee, both in its procedural and substantive aspects, and the continuing jurisdiction of the United States District Court for the Middle District of Tennessee. This Agreement will be construed as a whole according to its fair meaning and intent and not in favor of any party, regardless of who drafted or was principally responsible for drafting the Agreement or any specific term or condition thereof.

26.    **COUNTERPARTS**

26.1.    This Agreement may be executed in counterparts, and when counsel for the Class and counsel for Defendants have executed at least one counterpart, each counterpart will be deemed an original, and when taken together, will constitute one Agreement, which will be binding upon and effective as to all parties including FLSA Opt-in Plaintiffs and Rule 23 Class Members who do not opt-out.

27.    **VOIDING THE AGREEMENT**

27.1.    In the event this Agreement, or any amended version agreed upon by the parties, is not approved by the Court, the Agreement will be null and void in its entirety and the parties will revert to their respective positions as of July 11, 2014, unless expressly agreed in writing by all parties.

27.2.    If judicial approval of the Agreement is otherwise denied, the parties will attempt to reach agreement on provisions rejected by the Court for a period not less than 45 calendar days following the date approval is denied. The parties will file a joint motion for a stay of the action during the period referred to in this paragraph.

Case 3:09-cv-00125   Document 411-1   Filed 07/17/14   Page 26 of 57 PageID #: 20021

Dated: July 17, 2014

/s/ Molly A. Elkin
Molly A. Elkin
Sara L. Faulman
Diana J. Nobile
Gregory K. McGillivary
Theodore Reid Coploff
WOODLEY & McGILLIVARY
1101 Vermont Ave, N.W. Suite 1000
Washington, DC 20005
(202) 833-8855
(202) 452-1090 (Facsimile)

/s/ Charles P. Yezbak
Charles P. Yezbak, III
Yezbak Law Offices
2002 Richard Jones Road, Suite B-200
Nashville, TN 37215
(615) 250-2000

*Attorneys for Plaintiffs*

/s/ Kenneth A. Weber
Kenneth A. Weber (BPR #15730)
BAKER, DONELSON, BEARMAN,
CALDWELL & BERKOWITZ, P.C.
211 Commerce Street, Suite 800
Nashville, Tennessee 37201
(615) 726-5600 (telephone)
(615) 726-0464 (facsimile)

/s/ Michael J. Mueller
Michael J. Mueller
Emily Burkhardt Vicente
Evangeline C. Paschal
HUNTON & WILLIAMS LLP
2200 Pennsylvania Avenue, N.W.
Washington, D.C. 20037
 (202) 419-2116 (telephone)
 (202) 778-7433 (facsimile)

*Attorneys for Defendants*

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 1 | Abadeer | Hanaa | B. | 518122 |
| 2 | Abd Al Malak | Nader | F | 486391 |
| 3 | Abd Alla | Ayman | S | 675094 |
| 4 | Abd Elmasih | Amira | Y | 658719 |
| 5 | Abdala | Salip | K | 646513 |
| 6 | Abdalah | Beshath | K | 599807 |
| 7 | Abdalla Elmalo | Mutwakel | H. | 502226 |
| 8 | Abdallh | Romany | K. | 603414 |
| 9 | Abdelgaber | Romany | H. | 613286 |
| 10 | Abdelmalak | Neven | A | 563232 |
| 11 | Abdelmelak | Samer | M | 609091 |
| 12 | Abdelmeseih | Eman | B. | 582694 |
| 13 | Abdelnour | Adel | W | 451742 |
| 14 | Abdelnour | Alfy | A | 634436 |
| 15 | Abdelsayed | Latif | S. | 391330 |
| 16 | Abdirahman | Ali | Mohamed | 582688 |
| 17 | Abdirahman | Fadumo | A. | 550243 |
| 18 | Abdirahman | Yare | M. | 549446 |
| 19 | Abdo | Hany | L. | 628924 |
| 20 | Abdou | Nassim | G | 518152 |
| 21 | Abdullah | Abdirahman | M. | 394119 |
| 22 | Abdullah | Abu | F. | 531474 |
| 23 | Abdullahi | ZamZam | Ahmed | 617394 |
| 24 | Abiyam | Wal | M. | 516474 |
| 25 | Abraham | Christine | Henry | 393217 |
| 26 | Abshir | Abdikadir | A. | 617349 |
| 27 | Abshir | Dirie | A. | 612415 |
| 28 | Abskharon | Abdalah | N. | 537791 |
| 29 | Abukar | Ali | A | 505843 |
| 30 | Acevedo | Eduardo | | 458037 |
| 31 | Adalla | John | A. | 434424 |
| 32 | Adams | Judy | Belle | 390664 |
| 33 | Adams (London) | Sharon | R. | 610786 |
| 34 | Adeeb | Nasar | M. | 389615 |
| 35 | Aden | Farah | Said | 391207 |
| 36 | Aden | Habibo | I | 561819 |
| 37 | Adok | Moris | | 504053 |
| 38 | Agong | Simon | Alyab | 451673 |
| 39 | Aguila Garcia | Wuilian | | 467233 |
| 40 | Aguila Perera | Candido | | 467237 |
| 41 | Aguirre Mendez | Josue | | 392395 |
| 42 | Ahmed | Ali | A | 531441 |
| 43 | Ahmed | Azahir | | 478437 |
| 44 | Ahmed | Halimo | A. | 392909 |
| 45 | Ahmed | Mohamed | Abdullahi | 531440 |
| 46 | Ahmed | Muse | F. | 449662 |
| 47 | Aiad | Melad | | 627442 |
| 48 | Aiyad/Sayah | Magda | A | 421918 |
| 49 | Ajak | Mala | | 432549 |
| 50 | Ajok | Peter | M. | 529239 |
| 51 | Akce (Gakussn Akwad) | Anei | Akoon | 390797 |
| 52 | Akoi | Martha | Y. | 472515 |
| 53 | Akok | Daved | S | |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 54 | Akoon Diangbar | Joseph | Makuey | 507483 |
| 55 | Akot | Akoul | | 478455 |
| 56 | Akot | Akuol | M. | 439031 |
| 57 | Akotker | Teresa | A. | 608219 |
| 58 | Akwei | Deng | K. | 562480 |
| 59 | Alas | Abdirizak | N. | 393567 |
| 60 | Aleman de Majano | Rosa | | 451013 |
| 61 | Aleman Membreno | Irma | Y. | 393154 |
| 62 | Aleman Membreno | Xenia | De Fatima | 392875 |
| 63 | Alexander | Isaac | | |
| 64 | Alfaro Zetino | Elmer | A | 409286 |
| 65 | Alfonso | Luis | A. | 628321 |
| 66 | Alga | Aziza | | 453391 |
| 67 | Al-Gatrani | Ahmed | Odah | 439072 |
| 68 | Ali | Fardowsa | Abdi | 627436 |
| 69 | Ali | Madina | Muse | 604613 |
| 70 | Ali | Saeed | Omar | 532059 |
| 71 | Ali | Sahro | A | 561833 |
| 72 | Ali | Said | Ahmed | 524796 |
| 73 | Alier | Dabora | D. | 472477 |
| 74 | AlJibory | Hamid | Abul Sayed | 393367 |
| 75 | Al-Jle Neemah | Abbas | | 389624 |
| 76 | Alla | Mahasin Salih | Widaat | 436951 |
| 77 | Allen | Darlene | K | 503895 |
| 78 | Allen | Lora | M. | 636924 |
| 79 | Al-Nimar | Gaalow | Omar | 472558 |
| 80 | Alvarado | Ana | R. | 389632 |
| 81 | Alvarado | Milagro | de la Paz | 390823 |
| 82 | Alvarado | Sofia | | 490873 |
| 83 | Alvarado | Victor Manuel | | 390411 |
| 84 | Alvarez | Emelina | | 589132 |
| 85 | Amal | Victor | D. | 423864 |
| 86 | Amaya | Francisco | A. | 390672 |
| 87 | Amaya | Irma | | 392081 |
| 88 | Amaya | Jose | Gabriel | 418533 |
| 89 | Amaya | Maria | Marlene | 390240 |
| 90 | Amaya Torres | Flor | Maria | 448863 |
| 91 | Amaya Torres | Francisco | G. | 393584 |
| 92 | Amaya Torres | Juan | Isaias | 393592 |
| 93 | Amelo | Hector | | 610790 |
| 94 | Amom | Bronica | Ayok | 436947 |
| 95 | Andino Bueno | Joseberto | | 654526 |
| 96 | Angel | Emir | A. | 371272 |
| 97 | Angel | Juan | | 391274 |
| 98 | Angel | Ricardo | Antonio | 371286 |
| 99 | Angueira | Maria | S. | 717478 |
| 100 | Anguiano | Jeronimo | | 391398 |
| 101 | Anis | Salah | K. | 599927 |
| 102 | Anwar | Neven | R. | 621235 |
| 103 | Aona | Alizabeth | Z. | 391998 |
| 104 | Apye (Ayiik) | Mary | D. | 523816 |
| 105 | Aquino | Concepcion | | 642228 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 106 | Aranda Socarras | Milagro | | 720369 |
| 107 | Araujo Cardenas | Cecila | Yanira | 447024 |
| 108 | Arbelaez | Amalia | | 390626 |
| 109 | Arbelaez | Ricardo | Alberto | 390634 |
| 110 | Ardon | Ana | L | 632032 |
| 111 | Ardon | Pedro | R Cruz | 389684 |
| 112 | Arevalo | Ilsia | E. | 482994 |
| 113 | Arevalo Ramos | Maria | L. | 421990 |
| 114 | Arias Guzman | Jorge Luis | | 628126 |
| 115 | Arias Guzman | Juana | | 532711 |
| 116 | Aribo | Charles | U. | 391291 |
| 117 | Arita | Jose | R. | 652231 |
| 118 | Armanyous | Marsa | | 758795 |
| 119 | Arreguin | Guillermina | | 394157 |
| 120 | Asceno | Saira | E. | 428071 |
| 121 | Ashley | Herbert | | 546554 |
| 122 | Aspera | Everardo | | 511413 |
| 123 | Aspera | Everardo | | 618083 |
| 124 | Atak | Raphael | M. | 270908 |
| 125 | Atalla | Hany | A | 486376 |
| 126 | Atalla | Magdy | E | 633000 |
| 127 | Atia | Joseph | Z | 633662 |
| 128 | Atta Allah | Jaklen | A | 642307 |
| 129 | Attalla | Magdy | N. | 390848 |
| 130 | Attalla | Nagla | A. | 390832 |
| 131 | Attalla | Senot | A | 650541 |
| 132 | Attea | Treza | S. | 575178 |
| 133 | Auad | Emad | N | 632143 |
| 134 | Autiak | Deng | A | 575879 |
| 135 | Aviles | Dulce | J. | 477584 |
| 136 | Awad | Ghalia | | 756967 |
| 137 | Awad | Romany | M. | 567165 |
| 138 | Awet | Dak | F. | 610061 |
| 139 | Ayad | Abdelmalak | S. | 549455 |
| 140 | Ayad | Emad | H | 616348 |
| 141 | Ayad | Maryam | B | 597872 |
| 142 | Ayad | Mervat | | 720404 |
| 143 | Ayala | Raquel | | 447407 |
| 144 | Ayala | Yesenia | R. | 397740 |
| 145 | Azab | Esam | W | 645574 |
| 146 | Aziz | Ashraf | S. | 621274 |
| 147 | Aziz | Mary | M | 653068 |
| 148 | Aziz | Nahed | H | 650609 |
| 149 | Azmy | Harone | F | 610895 |
| 150 | Babikir | Bakhit | F | 468188 |
| 151 | Backhurst | Kennon | A | 621970 |
| 152 | Baez | Rodanis | R. | 644686 |
| 153 | Bagwell | Janice | S. | 391371 |
| 154 | Bahar | Salahudin | | 672460 |
| 155 | Baines | Jermaine | C | 389986 |
| 156 | Baker | Maurice | A | 612456 |
| 157 | Bakhit | Zeinbag | B. | 564062 |
| 158 | Ball | Matthew | | 769723 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 159 | Ballard | Carolina | Jean | 390856 |
| 160 | Baltimore | David | R. | 568535 |
| 161 | Barlow, Sr. | Jerry | E. | 391324 |
| 162 | Barr | Dequience | L | 559289 |
| 163 | Barsom | Lamai | S | 645596 |
| 164 | Barsoum | Germeen | N | 562409 |
| 165 | Barsoum | Mina | N | 633691 |
| 166 | Bass | Keith | | 414541 |
| 167 | Bassham | Jerqune | | 769799 |
| 168 | Basta | Amgad | A | 646533 |
| 169 | Batcher | David | L. | 392731 |
| 170 | Batey | Joe | L. | 552394 |
| 171 | Batres | Mauricio | D. | 390678 |
| 172 | Batres | Roxana | | 391626 |
| 173 | Baxter | Betty | J. | |
| 174 | Bean | Derek | Antonio | 487028 |
| 175 | Beard | John | A. | 524782 |
| 176 | Behannon | Robert | | 767601 |
| 177 | Beldran Gonzalez | Sandra | | 390410 |
| 178 | Belen Arcangel | Minerva | | 522046 |
| 179 | Bell | Leroy | J. | 393942 |
| 180 | Bello | Julio | C. | 620523 |
| 181 | Benavidez Garcia | Esperanza | | 436919 |
| 182 | Bender | William | D. | 484573 |
| 183 | Benitez | Antonio | | 391533 |
| 184 | Benitez | Mayken | Arias | 589222 |
| 185 | Benitez | Sonia | L | 390373 |
| 186 | Bennett | Robert | L. | 608065 |
| 187 | Bernal Hernandez | Yanley | | 532722 |
| 188 | Berry, Jr. | John | R. | 515417 |
| 189 | Bishop | Timothy | A. | 610058 |
| 190 | Blackmon | De'Andre | D. | 633025 |
| 191 | Blair | Andrew | Chad | 560176 |
| 192 | Blair | Jason | M | 507524 |
| 193 | Blakemore, Sr. | Joe | Tilford | 610057 |
| 194 | Bobb | Mary | L. | 550263 |
| 195 | Bobbitt | Ralph | David | 715471 |
| 196 | Boktor | Amany | F | 582736 |
| 197 | Boktor | Emad | S | 649764 |
| 198 | Boktor | Makram | | 605422 |
| 199 | Boktour | Wafaa | N. | 626671 |
| 200 | Bol | Garang | D. | 523811 |
| 201 | Boles | Miriam | N | 672515 |
| 202 | Bonilla | Ana | N. | 514534 |
| 203 | Bonilla | Maria | del Rosano | 408468 |
| 204 | Bonilla | Ovidio | A. | 448860 |
| 205 | Borrego | Andy | M | 638215 |
| 206 | Borrego | Rigoberto | | 544808 |
| 207 | Boshra | Atef | Saab | 625924 |
| 208 | Boshrada | Nadia | H. | 582750 |
| 209 | Botros | Magdy | S. | 476785 |
| 210 | Bowers | Tara | D. | 552395 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 211 | Bowlds | Kelly | | 791786 |
| 212 | Branch | Sandy | J. | 389057 |
| 213 | Breece | Michael | Wayne | 524640 |
| 214 | Brent | Joyce | A. | 389772 |
| 215 | Brewer, Jr. | Ronald | | 493089 |
| 216 | Brinkley | Shauntie | Renee | 601587 |
| 217 | Brinkley | Terrance | E. | 596221 |
| 218 | Britt | Eddie | E. | 597875 |
| 219 | Britton | Hollis | B. | 485656 |
| 220 | Brizuela | Briceida | M. | 415611 |
| 221 | Brogdon | Tana | M. | 550260 |
| 222 | Brooks | Lorrika | MeShaun | 547487 |
| 223 | Brown | Eric | L. | 567867 |
| 224 | Brown | Marquis | L. | 608066 |
| 225 | Brown | Sada | P | 646539 |
| 226 | Brown | William | | 778750 |
| 227 | Brule | Darrell | M. | 403381 |
| 228 | Bryan | Sean | P. | 652241 |
| 229 | Buford | Sabrina | | 763950 |
| 230 | Bui | Khoa | T. | 371270 |
| 231 | Bullington | Timothy | B | 491742 |
| 232 | Bush | Genora | | 593279 |
| 233 | Bush | Ruth | A. | 392880 |
| 234 | Bush | Yolanda | M | 610064 |
| 235 | Bustillos | Rosa | Imelda | 434475 |
| 236 | Butler | Andria | W. | 491686 |
| 237 | Butler | Garrette | | 769744 |
| 238 | Calderin | Roberto | C. | 667743 |
| 239 | Caldwell | Eugene | L | 638933 |
| 240 | Cana Toc | Clemencia | | 392889 |
| 241 | Canales | Dilcia | M. | 445330 |
| 242 | Canales | Jose | S | 474376 |
| 243 | Cancela | Jesus | M | 610065 |
| 244 | Canfield | Harold | D. | 596231 |
| 245 | Capps | Nolan | L. | 641471 |
| 246 | Carabantes | Blanca | R. | 393258 |
| 247 | Carapia | Griselda | | 581976 |
| 248 | Carapia | Joel | | 390872 |
| 249 | Caravez | Ofelia | | 642351 |
| 250 | Carbonell | Emmanuel | A | 617248 |
| 251 | Cardenas | Martha | | 390880 |
| 252 | Cardoza | Humberto | | 499105 |
| 253 | Carmona | Nereyda | | 493110 |
| 254 | Caro | Evaristo | | 714953 |
| 255 | Caro | Yosnell | | 713816 |
| 256 | Carrasco | Adelfa | | 390089 |
| 257 | Carson, Jr. | William | | 618094 |
| 258 | Carstea | Gheorghe | | 392482 |
| 259 | Carter | Garry | C. | 391379 |
| 260 | Carter | Jaqueline | Lynn | 390693 |
| 261 | Cartwright, Jr. | Buford | | 447010 |
| 262 | Carvajal | Justo | Daniel | 390605 |
| 263 | Casola | Elianes | D. | 628947 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 264 | Casteel | Michael | B | 389343 |
| 265 | Castile | Gloria | Mae | |
| 266 | Castillo | Paulina | | 455594 |
| 267 | Catacho | Miguel | Angel | 419486 |
| 268 | Catalan | Amado | | 391349 |
| 269 | Catlett | Montreal | D. | 611708 |
| 270 | Cazan | Daniel | | 496182 |
| 271 | Cazanas | Dianelys | | 635215 |
| 272 | Cedillo | Romana | | 756956 |
| 273 | Cedillo | Vilma | L. Coreas | 390443 |
| 274 | Cedillo Florecio | Jose | A | 494465 |
| 275 | Cepero Leyva | Yelenis | | 743738 |
| 276 | Cerna | Consuelo | D | 390257 |
| 277 | Cerros-Aguirre | Benjamin | | 400359 |
| 278 | Cerros-Aguirre | Fabio | | |
| 279 | Cervantes | Anibal | E | 392491 |
| 280 | Cespedes | David | | 504751 |
| 281 | Cespedes Abreu | Jorge | | 497066 |
| 282 | Cespedes Abreu | Mariano | | 642356 |
| 283 | Chandavong | Suphaphone | | 424795 |
| 284 | Chanpetch | Kham | | 392423 |
| 285 | Chavarria | Sonia | E. | 390210 |
| 286 | Chavez | Juan | Carlos | 428088 |
| 287 | Chevez | Santos | Eduardo | 393380 |
| 288 | Chittaphong | Bouaphanh | | 392016 |
| 289 | Chok | Wol | Ging | 436991 |
| 290 | Chol | Gabriel | Malual | 431079 |
| 291 | Chol | Mary | Chol | 635212 |
| 292 | Chowning | Ronald | Dale | 389484 |
| 293 | Christian | Charisse | A | 493868 |
| 294 | Churchwell | Terrance | K. | 526436 |
| 295 | Cienfuegos-Cruz | Erika | Sofia | 393376 |
| 296 | Clark | Henry | T | 532733 |
| 297 | Clawson | Brandon | | 507454 |
| 298 | Clemmons | Annie | M. | 515433 |
| 299 | Clemons | Vernon | L. | 605327 |
| 300 | Cline | Mary | Pia | 391395 |
| 301 | Cole | Dedric | D | 609884 |
| 302 | Coleman | Latoya | Michelle | 611678 |
| 303 | Collazo | Ibaisi | | 389658 |
| 304 | Comer | Billy | | 762587 |
| 305 | Constantinescu | Florin | | 556983 |
| 306 | Contreras | Angel | | 527183 |
| 307 | Contreras | Clelia | I. | 408759 |
| 308 | Contreras | Corina | Y | 421970 |
| 309 | Contreras | Eduardo | | 593324 |
| 310 | Contreras | Evelyn | R | 679012 |
| 311 | Contreras | Rony | F. | 408756 |
| 312 | Contreras | Yasniel | | 391243 |
| 313 | Cooksey | Margie | B. | 390217 |
| 314 | Cooper | Rodney | V. | 41089 |
| 315 | Cordova Perez | Yuneisy | | 655218 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 316 | Corea | Jose | R. | 393203 |
| 317 | Corpeno de Umana | Rosa | | 513488 |
| 318 | Cortes | Jose | G. | 667745 |
| 319 | Cortez | Mario | Salvador | 392917 |
| 320 | Covington | Kenny | D. | 632161 |
| 321 | Covington | Kentrel | D. | 480791 |
| 322 | Cox | Dennis | R. | 605379 |
| 323 | Cragg | Ronnie | | 767614 |
| 324 | Crespo | Mileidys | | 551151 |
| 325 | Cristo | Jose | A | 653813 |
| 326 | Crite | Mario | W | 615710 |
| 327 | Cromwell | Charles | C. | 525596 |
| 328 | Cross, Jr. | Carl | M | 394231 |
| 329 | Crumpler | Lorrie | Ann | 393626 |
| 330 | Cruz | Francisco | A. | 491649 |
| 331 | Cruz | Jose | Cristino | 440393 |
| 332 | Cruz | Marisela | | 627438 |
| 333 | Cruz | Michel | | 567171 |
| 334 | Cruz | Ruben | E | 393398 |
| 335 | Cruz | Sonia | M. | 408489 |
| 336 | Cruz | Yuris | Gilberto | 481459 |
| 337 | Cruz Menjivar | Delmy | D. | 392023 |
| 338 | Cuadras de Contreras | Maria | Corina | 390098 |
| 339 | Cueto | Alexis | | 531970 |
| 340 | Cuevas | Israel | | 391251 |
| 341 | Cunningham | Kacia | M. | 553498 |
| 342 | Cunningham | Kevin | D | 638935 |
| 343 | Curbeira | Yaneth | P. | 389720 |
| 344 | Daenell | Richard | W. | |
| 345 | Dang | Oanh | Kim | 392499 |
| 346 | Danner | Tommy | W. | 593295 |
| 347 | Daoud | Hermaidan | B | 472511 |
| 348 | Davenport | Darron | | 763969 |
| 349 | Davenport | Germaine | A | 653839 |
| 350 | Davenport | LaSonia | V | 424894 |
| 351 | Davis | Carlos | | 783208 |
| 352 | Davis | Charles | R | 553484 |
| 353 | Davis | Danny | | 787549 |
| 354 | Davis | John | A. | 596237 |
| 355 | Davis | John | T | 569565 |
| 356 | De Leon | Elvira | | 390396 |
| 357 | De Mota | Wandy | O. | 523891 |
| 358 | Del Rio | Felipe | | 389399 |
| 359 | Del Val | Lidia | | 390468 |
| 360 | Delcid | Mary | Y | 393400 |
| 361 | Delgado | Yandris | | 502964 |
| 362 | Deng | Ariat | Cham | 633651 |
| 363 | Deng | Duoth | J. | 389352 |
| 364 | Deng | Intikabat | | 391564 |
| 365 | Deng | Thayel | | 393642 |
| 366 | Dhol | Adut | D. | 511428 |
| 367 | Diaz | Jose | A. | 390271 |
| 368 | Diaz | Jose | Margin | 391655 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 369 | Diaz | Karla | M. | 392364 |
| 370 | Diaz | Maria | Dolores | 391807 |
| 371 | Diaz | Maria | Domitila | 392043 |
| 372 | Diaz | Mirna | A | 652244 |
| 373 | Diaz de Maldonado | Delia | | 779750 |
| 374 | Diaz Hernandez | Arturo | H. | 490897 |
| 375 | Diaz Lemus | Yaitza | | 785833 |
| 376 | Diaz Mendoza | Mariano | | 400341 |
| 377 | Diaz Muniz | Alexander | | 620527 |
| 378 | Dinh | Thoi | Van | 419617 |
| 379 | Dinh | Vinh | Thi | 419561 |
| 380 | Diriye | Shukri | A. | 524662 |
| 381 | Dixan | Jaime | | 603407 |
| 382 | Dmian | Hanna | S. | 625961 |
| 383 | Dominguez | Narcisa | J. | 423931 |
| 384 | Dominguez de Ramirez | Sara | B. | 657701 |
| 385 | Dority | Amanda | P. | 561837 |
| 386 | Doss | Joycelyn | D. | 609058 |
| 387 | Douglas | Jonathan | L. | 512484 |
| 388 | Dowlen | Dezrick | M | 605430 |
| 389 | Dowlen | Erica | L | 605354 |
| 390 | Drew | Kenneth | M | 569638 |
| 391 | Duarte | Ariel | | 568536 |
| 392 | Duku | Margaret | K | 489530 |
| 393 | Dunlap | Glenda | L. | 597858 |
| 394 | Dup | Gok | D. | 389596 |
| 395 | Duran | Yolanda | D. | 497057 |
| 396 | Dyche | Daniel | W. | 587507 |
| 397 | Eagle | Rambo | | 392372 |
| 398 | Ebere | Lina | W | 393223 |
| 399 | Ebrahem | Melad | | 613281 |
| 400 | Egrahim | Margret | G. | 657640 |
| 401 | Ehlers | Rhonald | E. | 531495 |
| 402 | Eiayed | Eid | S | 618078 |
| 403 | El Samanody (Habib) | Janet | P. | 523810 |
| 404 | Elaarag | Adel | A | 565443 |
| 405 | Elaarag | Shafeka | Y | 581989 |
| 406 | Eliak | Akoat | Ramadan | 429048 |
| 407 | Elkommos Zakhary | Samir | N. | 609143 |
| 408 | Ellis | Linda | M. | 467200 |
| 409 | Elmi | Farhia | Aden | 583610 |
| 410 | Elmi | Mohamed | Aden | 575938 |
| 411 | Elmi | Rokiyo | Aden | 585852 |
| 412 | Elnenhauy | Awadalla | S | 635204 |
| 413 | Elsayed | Bassam | M | 599798 |
| 414 | Eltahan | Sobheya | S. | 597863 |
| 415 | Encalada | Nancy | Y. | 650592 |
| 416 | Enriquez | Mayra | | 641477 |
| 417 | Eshak | Safa | T. | 603378 |
| 418 | Espino | Luis | E | 639008 |
| 419 | Espino-Garcia | Miguel | A. | 391028 |
| 420 | EstradaCruz | Ramon | | 644669 |
| 421 | Etheredge | Robert | G | 536977 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 422 | Evode | Manirakiza | | 767234 |
| 423 | Fabregas | Lazaro | | 745228 |
| 424 | Faheem | Amany | G. | 609072 |
| 425 | Fahmi | Basma | S. | 597851 |
| 426 | Fahmy | Merzek | F | 581111 |
| 427 | Fahmy | Samira | A | 652273 |
| 428 | Fanawel | Tereza | Y | 632079 |
| 429 | Fangary | Nancy | F. | 610913 |
| 430 | Faolino | Roza | Ayaa | 392062 |
| 431 | Farag | Amal | | 451730 |
| 432 | Farag | Khalaf | M. | 587502 |
| 433 | Farag | Mamdouh | S | 580360 |
| 434 | Farag | Sherin | S. | 609889 |
| 435 | Farah | Mohamed | Abdalla | 506621 |
| 436 | Farah | Zahra | M. | 393651 |
| 437 | Farmee | Vernon | E. | 566311 |
| 438 | Fearn | Tremeka | S. | 521222 |
| 439 | Feliciano | Juan | A. | 390215 |
| 440 | Fernandez (Reategue) | Maria | Emma | 390135 |
| 441 | Fiddler | Ahmad | D. | 579584 |
| 442 | Figgins | Natasha | L | 625953 |
| 443 | Figgins, Jr. | Franklin | D | 567866 |
| 444 | Figueroa | Antonio | | 467221 |
| 445 | Figueroa | Eliceo | | 457243 |
| 446 | Figueroa | Eliseo | | 746216 |
| 447 | Figueroa | Monica | | 562399 |
| 448 | Figueroa | Rosalia | | 473526 |
| 449 | Figueroa | Ruben | | 457247 |
| 450 | Figueroa | Walter | | 558392 |
| 451 | Flores | Ma | | 569569 |
| 452 | Flores | Maria | L. | 492421 |
| 453 | Flores | Olga | L | 492398 |
| 454 | Flores | Reyes | | 391664 |
| 455 | Flores | Reyna | Delapaz | 537810 |
| 456 | Flores | Severiano | M. | 392918 |
| 457 | Flores Gonzalez | Alicia | | 635199 |
| 458 | Flores Silva | Teodoro | | 406621 |
| 459 | Forbes | Kimberly | S | 612471 |
| 460 | Ford | William | E | 389407 |
| 461 | Forero | Antonio | | 391903 |
| 462 | Forero | Arlette | | 390942 |
| 463 | Fouad | Esam | R. | 652276 |
| 464 | Fowler | George | A. | 391293 |
| 465 | Fox | Soika | E. | 519135 |
| 466 | Foxx | John | E | 493838 |
| 467 | Francis | Stephen | | 782598 |
| 468 | Franco | Carlos | G. | 392926 |
| 469 | Frias | Bryan | | 788726 |
| 470 | Fthi | Sana | A | 599899 |
| 471 | Fuentez Lora | Franklin | | 518263 |
| 472 | Funes Orellana | Adilia | Isabel | 389706 |
| 473 | Gai | Nyadak | M | 569581 |
| 474 | Galab | Ayman | S. | 620542 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 475 | Galbraith | Sherry | | 791782 |
| 476 | Galicia | Abigail | Serrano | 458043 |
| 477 | Gallardo | Franciso | Javier | 391302 |
| 478 | Gallo Moran | Eusebio B. | | 586768 |
| 479 | Galvan Rodriguez | Ana | Tosa | 519195 |
| 480 | Gamez | Isabel | C. | 560985 |
| 481 | Gangra | Zakaria | Felbis | 517301 |
| 482 | Garcia | Carlos | | 497075 |
| 483 | Garcia | Erika | | 440319 |
| 484 | Garcia | Jose | A. | 423959 |
| 485 | Garcia | Jose | L | 472595 |
| 486 | Garcia | Juan | F. | 518146 |
| 487 | Garcia | Martha | A | 568537 |
| 488 | Garcia | Misleidy | | 653840 |
| 489 | Garcia | Moises | E. | 562403 |
| 490 | Garcia | Monica | A | 390023 |
| 491 | Garcia Aguilar | Victor | M. | 475175 |
| 492 | Garcia Herrera | Cristina | | 785850 |
| 493 | Garcia Perez | Nelso | | 720889 |
| 494 | Garmela | Leyla | S. | 572116 |
| 495 | Gashi | Behxhet | | 751748 |
| 496 | Gashi | Daut | | 521246 |
| 497 | Gashi | Dritom | | 391501 |
| 498 | Gashi | Faton | | 391566 |
| 499 | Gashi | Gani | | 457212 |
| 500 | Gashi | Gresa | | 520204 |
| 501 | Gashi | Jeton | | 391574 |
| 502 | Gashi | Milot | | 520186 |
| 503 | Gaston | Thomas | | 721413 |
| 504 | Gatas | Maged | G | 562482 |
| 505 | Gathut | Ahmed | O. | 490899 |
| 506 | Gawargi | Hosam | N | 610898 |
| 507 | Gayad | Milad | | 516504 |
| 508 | Gayed | Mariam | S | 629804 |
| 509 | Ge Martinez | Caridad | L | 390298 |
| 510 | Geiculescu | Victor | | 452296 |
| 511 | Gelle | Abdiwahab | | 608210 |
| 512 | Gendy | Youhanna | | 758841 |
| 513 | Gentry | Gary | | 759297 |
| 514 | Georgey | Mary | Nan | 390840 |
| 515 | Gerges | Fefi | S. | 633668 |
| 516 | Gerges | Gerges | A | 644671 |
| 517 | Gerges | Gerges | A. | 621317 |
| 518 | Gerges | Niveen | F | 511444 |
| 519 | Gergis | Hany | | 565445 |
| 520 | Ghabroush | Younis | S. | 531976 |
| 521 | Ghrbas | Saef | F. | 605375 |
| 522 | Girgis | Eed | F. | 638941 |
| 523 | Girgis | Emad | L. | 653059 |
| 524 | Girgis | Remone | M. | 518284 |
| 525 | Gloria | Josef | | 541428 |
| 526 | Godinez | Edilberto | G. | 437000 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 527 | Goins | April | D | 708757 |
| 528 | Gomez | Blanca | | 511401 |
| 529 | Gomez | Roberto | | 769227 |
| 530 | Gony | Eman | Y. | 477609 |
| 531 | Gonzales | Jorge | C | 625180 |
| 532 | Gonzales | Santiago | De Jesus | 392397 |
| 533 | Gonzales Rivera | Julio | | 586764 |
| 534 | Gonzalez | Anabel | | 641505 |
| 535 | Gonzalez | Carmen | R | 451054 |
| 536 | Gonzalez | Elizabeth | | 394128 |
| 537 | Gonzalez | Irma | C | 519159 |
| 538 | Gonzalez | Lorena | Yamileth | 467210 |
| 539 | Gonzalez | Mercedes | | 439722 |
| 540 | Gonzalez | Raquel | | 390961 |
| 541 | Gonzalez | Rosa | E. | 490183 |
| 542 | Gonzalez Ayala | Lucas | | 392943 |
| 543 | Gonzalez Santana | Maria | Elena | 487031 |
| 544 | Gonzalez-Ortiz | William | | 398653 |
| 545 | Gooch | Tylecia | | 758173 |
| 546 | Goodwin | Annie | C. | 390714 |
| 547 | Goostree | Thomas | J. | 680329 |
| 548 | Gouda | Magdy | F. | 613260 |
| 549 | Gould | Marilyn | D | 504790 |
| 550 | Graham | Larry | | 785836 |
| 551 | Grams | Melissa | M. | 611658 |
| 552 | Grant | Shandra | | 763971 |
| 553 | Graveran | Jacinto | L. | 574252 |
| 554 | Graveran | Leticia | | 392927 |
| 555 | Graves | Ronald | Kevin | 517390 |
| 556 | Grigis | Wagdy | S | 561705 |
| 557 | Guachichulca | Rosa | I. | 650525 |
| 558 | Guardado-Guillon | Alba | C | 393671 |
| 559 | Guatemala | Concepcion | D. | 524634 |
| 560 | Guerra | Carlos | A. | 389127 |
| 561 | Guillen | Estela | M. | 389700 |
| 562 | Guinn | Harrison | K | 595395 |
| 563 | Gutierrez | Felix | | 459019 |
| 564 | Gutierrez | Nixon | Alexander | 427081 |
| 565 | Gutierrez | Reyna | Isabel | 408495 |
| 566 | Guzman Escobar | Adalberto | A. | 462400 |
| 567 | Habib | George | | 516494 |
| 568 | Halane | Fadumo | M | 597853 |
| 569 | Haley | Henry | F | 439688 |
| 570 | Haley | Michael | J | 519197 |
| 571 | Hall | Brian | L. | 641481 |
| 572 | Hall | Charles | Franklin | 469829 |
| 573 | Hall | Chris | G | 453287 |
| 574 | Hall | Karen | R | 616410 |
| 575 | Hamblin | Tina | C | 595341 |
| 576 | Hana | Asmat | Nagyb | 537821 |
| 577 | Hancock | William | L. | 640625 |
| 578 | Hanesana | Thiemchith | | 389713 |
| 579 | Hanna | Afaf | H. | 389717 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 580 | Hanna | Hanna | Y | 628134 |
| 581 | Hanna | Ibrahim | K | 599923 |
| 582 | Hanna | Malak | A | 576834 |
| 583 | Harper | Lamont | Lee | 580351 |
| 584 | Harrison | Keith | E. | 582706 |
| 585 | Hart | Donald | S. | 604618 |
| 586 | Hassan | Basra | Ahmed | 645573 |
| 587 | Hassan | Halima | Mohamed | 640630 |
| 588 | Hassan | Jamat | | |
| 589 | Hassan | Mohamed | Haji | 393417 |
| 590 | Haywood | Sherry | S. | 431070 |
| 591 | Heard | Johnny | F. | 559293 |
| 592 | Heatherly | Linda | | 394138 |
| 593 | Helmy | Emad | G. | 599920 |
| 594 | Henderson | Kelando | A. | 590727 |
| 595 | Henein | Salama | | 579571 |
| 596 | Henriquez | Jose | Juan Carlos | 391267 |
| 597 | Henriquez Otero | Rodolfo | | 633020 |
| 598 | Hernandez | Damarys | | 505831 |
| 599 | Hernandez | Dayami | | 584396 |
| 600 | Hernandez | Deivys | | 393418 |
| 601 | Hernandez | Francisca | N. | 391676 |
| 602 | Hernandez | Julio | C | 499093 |
| 603 | Hernandez | Leslye | | 632173 |
| 604 | Hernandez | Lidia | | 389800 |
| 605 | Hernandez | Magdalena | | 393251 |
| 606 | Hernandez | Marilin | | 390661 |
| 607 | Hernandez | Mercedes | | 392146 |
| 608 | Hernandez | Miguel | A | 644676 |
| 609 | Hernandez | Rosa | A. | 495297 |
| 610 | Hernandez | Ruben | | 586761 |
| 611 | Hernandez | Santos | E. | 618119 |
| 612 | Hernandez Carcano | Dani | A. | 533693 |
| 613 | Hernandez de Umana | Blanca | L | 584418 |
| 614 | Hernandez Licona | Juan | Angel | 390475 |
| 615 | Hernandez Montes | Lazara | | 584394 |
| 616 | Hernandez Toro | Rita | Maria | 548466 |
| 617 | Herrera De Diaz | Maria | Otomila | 423960 |
| 618 | Hicks | Charlotte | A | 389735 |
| 619 | High | Harrison | J | 616366 |
| 620 | High | Jerry | | 541430 |
| 621 | High | William | F. | 525600 |
| 622 | Hill | George | H. | 389023 |
| 623 | Hill | Lashawn | E. | 567815 |
| 624 | Hill | Raymond | Ernest | 640631 |
| 625 | Hoang | Phoung | | 392100 |
| 626 | Hoard | Carol | | 756925 |
| 627 | Hoard | Daniel | A. | 454127 |
| 628 | Hobbs Jr. | William | K | 549466 |
| 629 | Hobson | Edward | E. | |
| 630 | Holder | Nicholas | | 783732 |
| 631 | Holman | Sharon | Renee | 609910 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 632 | Holt | Bruce | E. | 635182 |
| 633 | Holt | Emmanuel | | 635209 |
| 634 | Holt | Tonya | R. | 610889 |
| 635 | Holt Sr. | Rodney | L | 611673 |
| 636 | Hosnyang | Thok | K | 405791 |
| 637 | Hothnyang | Gatluak | Lual | 391685 |
| 638 | Howard | Debra | A. | 609911 |
| 639 | Hubey | Boasteyo | A | 604620 |
| 640 | Hudson Stewart | Vatressa | R. | 546566 |
| 641 | Hughes | Jessica | J | 601595 |
| 642 | Hunter | Marissa | L. | 609030 |
| 643 | Hurshe | Ismail | | 788712 |
| 644 | Hurtado Llanes | Yaimilyn | | 672517 |
| 645 | Huynh | Diemle | Tri | 431058 |
| 646 | Huynh | Hien | Thut | 392461 |
| 647 | Hwash | Awatef | | 451739 |
| 648 | Ibrahim | George | R | 604580 |
| 649 | Ibrahim | Manal | A. | 621223 |
| 650 | Iman | Yasmin | Hassan | 675808 |
| 651 | Infante | Raul | A. | 638235 |
| 652 | Inthahaksa | Vanhkham | | 390677 |
| 653 | Isaula | Juan | F | 400298 |
| 654 | Ishak | Amira | S. | 574259 |
| 655 | Ishak | Medhat | W. | 575183 |
| 656 | Ishak | Youssef | S | 609070 |
| 657 | Iskander | Mikhael | R. | 542450 |
| 658 | Iskander | Morcos | K | 710020 |
| 659 | Islow | Suleymaan | M. | 441584 |
| 660 | Ismail | Abdullahi | M. | 519120 |
| 661 | Ismail | Dubad | Adan | 389808 |
| 662 | Issa | Hanan | A | 529236 |
| 663 | Jackson | Bennie | E. | 638949 |
| 664 | Jackson | Jamar | Martesy | 559296 |
| 665 | Jackson | Phillip | Lashun | 615680 |
| 666 | Jacques | Philip | K. | 654533 |
| 667 | Jaime | Dixangel | | 632158 |
| 668 | Jama | Daud | A | 533705 |
| 669 | Jama | Kadijo | Ahmed | 608227 |
| 670 | Jamison | Jeremy | Dontez | 605359 |
| 671 | Jenkins | Dean | Allen | 599819 |
| 672 | Jimenez Ayala | Ricardo | | 518131 |
| 673 | John | Nancy | Nighty | 493137 |
| 674 | Johnson | Brandt | J. | 543130 |
| 675 | Johnson | Jowara | | 609066 |
| 676 | Johnson | Kristopher | K | 653815 |
| 677 | Johnson | Marshall | A. | 567803 |
| 678 | Johnson | William | E | 610910 |
| 679 | Johnston | Darren | | |
| 680 | Jones | Christopher | JA | 468120 |
| 681 | Jones | Ebony | D. | 609107 |
| 682 | Jones | Edward | W. | 507561 |
| 683 | Jones | Ethel | M. | 390440 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 684 | Jones | Johnny | B. | 423956 |
| 685 | Jones | Keith | A. | 609916 |
| 686 | Jones | Lola | D. | 389816 |
| 687 | Jones | Misty | | 390447 |
| 688 | Jones | Shelly | Ann | 654535 |
| 689 | Jor | Akelo | | 523115 |
| 690 | Juarez Mejia | Milton | E. | 478448 |
| 691 | Jugeste | Ikran | Abshire | 421441 |
| 692 | Justin | Alex | B | 504780 |
| 693 | Kak | John | M. | 453340 |
| 694 | Kalada | Mariam | T | 618128 |
| 695 | Kaladia | Nasreldin | M. | 394131 |
| 696 | Kamel | Magdy | Louz | 563233 |
| 697 | Kamel | Miriam | W. | 638238 |
| 698 | Kamel | Onsy | W | 612459 |
| 699 | Kamel | Wagdy | F | 657622 |
| 700 | Kamilio | Julia | Anthoni | 494555 |
| 701 | Kapinga | Bodwa | | 758162 |
| 702 | Karam | Nermin | N. | 622145 |
| 703 | Karar | Abshir | A | 550215 |
| 704 | Kassaya | Deberewerek | M. | 581109 |
| 705 | Kelly | Michael | D. | 660078 |
| 706 | Kelly | Reba | F. | 392555 |
| 707 | Keopanya | Sandy | | 515356 |
| 708 | Keopanya | Sribounthai | | 474390 |
| 709 | Keophimphone | Daravanh | | 428084 |
| 710 | Keoudomxay | Tina | | 390032 |
| 711 | Kerolos | Emad | Nazier | 633761 |
| 712 | Kerolos | Gerges | H | 652271 |
| 713 | Kham | Freda | | 389879 |
| 714 | Kheiry | Gehan | G. | 391000 |
| 715 | Khottavong | Khonsavanh | | 393711 |
| 716 | Khounnala | Malaysy | | 391010 |
| 717 | Kittle | Thao | Xuan | 392706 |
| 718 | Koko | Daniel | | 394177 |
| 719 | Koli | Katirin | Benedi | 436920 |
| 720 | Kolshi | Albulena | | 473505 |
| 721 | Kolshi | Arife | | 392479 |
| 722 | Kolshi | Blerina | | 427098 |
| 723 | Kolshi | Emine | | 457224 |
| 724 | Kolshi | Ibush | | 392488 |
| 725 | Kolshi | Malush | | 399560 |
| 726 | Kolshi | Nixhare | | 399557 |
| 727 | Kolshi | Xhyla | | 427114 |
| 728 | Kome | Rosa | | 768888 |
| 729 | Kon | Franciskon | Deng | 523087 |
| 730 | Kook | Folena | John | 494462 |
| 731 | Kor | Sarah | Koang | 393088 |
| 732 | Kori | Gadwal | | 416652 |
| 733 | Korthek | Mathyang | Mutat | 389335 |
| 734 | Kounlavong | Edward | | 393720 |
| 735 | Kromah | Sallue | B. | 389344 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 736 | Kuot | Chol | K | 393747 |
| 737 | Kuwa | Abdu | I. | 476809 |
| 738 | Kwa | Sadia | Ahmed | 508647 |
| 739 | Labib | Fathy | F. | 642308 |
| 740 | Labib | Heshmat | S | 587496 |
| 741 | Lado | Edward | M. | 610892 |
| 742 | Lado | Elizabeth | Laku | 452324 |
| 743 | Ladu | Samson | | 393441 |
| 744 | Lako Bousak | Metedio | | 406485 |
| 745 | Lam | Diem | Ngog | 393450 |
| 746 | Lam | Hong | Thi | 393437 |
| 747 | Lara | Angel | | 390040 |
| 748 | Lara | Flor | | 390454 |
| 749 | Lara | Gisela | | 390144 |
| 750 | Lara Ortiz | Idia | F. | 642335 |
| 751 | Lara Rodriguez | Maria | R | 679011 |
| 752 | LaRue | Norman | | 761951 |
| 753 | Lasval Pelegrin | Miriela | | 654528 |
| 754 | Lazo | Maria | M. | 427122 |
| 755 | Lear | Nyakot | Yiech | 393455 |
| 756 | Lear | Nyayien | | 392244 |
| 757 | Ledford | Michael | W. | 608102 |
| 758 | Leon | Maylen | | 708754 |
| 759 | Levinson | Steven | W. | 518327 |
| 760 | Lewis | Medhat | Adel | 549463 |
| 761 | Lewis Sr | Anthony | | 739249 |
| 762 | Lewiz | Hani | N | 517379 |
| 763 | Lewiz | Heba | B. | 650577 |
| 764 | Leyva de Catalan | Rafaela | | 393079 |
| 765 | Leyva Hernandez | Rosa | | 393473 |
| 766 | Liem | Latjor | | 523155 |
| 767 | Liem | Tongyik | Wal | 423020 |
| 768 | Lievano | Gilberto | Antonio | |
| 769 | Lilian Merlin | Leina | M | 410267 |
| 770 | Linares | Dennis | Aristides | 412024 |
| 771 | Linares Martinez | Lazaro | | 789690 |
| 772 | Linares Martinez | Mercedes | | 467239 |
| 773 | Lir | David | W. | 491643 |
| 774 | Little | Paul | Ryan | 560228 |
| 775 | Lizama | Mirtala | E. | 658716 |
| 776 | Loeung | Ban | L | 392964 |
| 777 | Lojong | Agenes | Lukudu | |
| 778 | Loku | Mary | P | 392518 |
| 779 | Looker | Thomas | W. | 666064 |
| 780 | Lopez | Bernardo | N. | 390316 |
| 781 | Lopez | Carlos | | 405093 |
| 782 | Lopez | Cristiam | | 438328 |
| 783 | Lopez | Gladis | | 396377 |
| 784 | Lopez | Jose | | 389425 |
| 785 | Lopez | Maria | Reyes | 391040 |
| 786 | Lopez | Marian | C | 608903 |
| 787 | Lopez | Ruth | Yamileth | 402527 |
| 788 | Lopez | Xiomara | D | 605365 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 789 | Lopez | Yesenia | Yanet | 390333 |
| 790 | Lopez Cruz | Jorge | Antonio | 390140 |
| 791 | Lorenzo | Jose | Antonio | 389784 |
| 792 | Lorenzo | Julio | | 404902 |
| 793 | Lorenzo | Zureya | | 590764 |
| 794 | Lott | Theresia | C. | 393738 |
| 795 | Louise | Nady | B. | 582726 |
| 796 | Lual | Abraham | M. | 453324 |
| 797 | Lual | Maduk | | 453367 |
| 798 | Lucas | Tiaura | S. | 609043 |
| 799 | Luis Lopez | Jose | | 392048 |
| 800 | Luka | Joseph | N. | 506721 |
| 801 | Lunsford | Jerome | P | 610795 |
| 802 | Lybarger | Mary Lou | | 493852 |
| 803 | Maciek | William | Manyiel | 397737 |
| 804 | Mady | Magdy | | 632809 |
| 805 | Mahad | Sahan | Hassan | 681506 |
| 806 | Mahrowss | Nadya | A. | 514518 |
| 807 | Majano | Ana | Paula | 392422 |
| 808 | Majk | James | Boath | 478412 |
| 809 | Makar | Fouz | F | 620544 |
| 810 | Mako | Nawal | S. | 393307 |
| 811 | Makuac | James | K. | 439697 |
| 812 | Makuach | Simon | Chuol | 542439 |
| 813 | Makuag | Ahmed | Ali | 452328 |
| 814 | Malak | Admoun | S. | 595352 |
| 815 | Malek | Ter | Chuol | 617401 |
| 816 | Malone | Yarnell | K. | 567816 |
| 817 | Maltman | Ricky | A. | 609970 |
| 818 | Mancia | Lorena | | 456498 |
| 819 | Mang | Gin | | 764523 |
| 820 | Mangluak | Akol | Nyok | 397732 |
| 821 | Mangok | Peter | A. | 567135 |
| 822 | Manrrique | Alejandro | | 608914 |
| 823 | Manta Negrei | Cristina | | 576785 |
| 824 | Manzanares | Edsel | | 524787 |
| 825 | Maravilla | Miguel | Angel | 394063 |
| 826 | Marcum | John | H | 612545 |
| 827 | Marejon- Ollero | Miguel | | 519145 |
| 828 | Marfing | Rahmi | N. | 475201 |
| 829 | Marin Revolorio | Concepcion | D. | 389839 |
| 830 | Marlow | Dwight | | 490907 |
| 831 | Marlow, Jr. | Ezekiel | | 479282 |
| 832 | Marquez | Dagma | | 680943 |
| 833 | Marquez | Richardo | P. | 390151 |
| 834 | Marquez | Yenemy | | 646489 |
| 835 | Marroquin | Gladis | E. | 390736 |
| 836 | Marrufo | Abigay | | 491698 |
| 837 | Marrufo | Fernando | | 436984 |
| 838 | Marrufo | Jose | Luis | 404908 |
| 839 | Marrufo | Maria | Antonia | 448243 |
| 840 | Marrufo, Jr. | Jose | Luis | 436980 |
| 841 | Marsteller | John | T | 419715 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 842 | Martin | Derek | W. | 587495 |
| 843 | Martin | Liset | | 467224 |
| 844 | Martin | Luis | L. | 391179 |
| 845 | Martin | McKinley | | 632175 |
| 846 | Martin | Tyrone | A. | 523075 |
| 847 | Martin, III | Donal | W. | 526426 |
| 848 | Martinez | Abraham | | 564030 |
| 849 | Martinez | Benito | | 393961 |
| 850 | Martinez | Daniel | | 735892 |
| 851 | Martinez | Israel | D | 481481 |
| 852 | Martinez | Jonathan | J. | 447036 |
| 853 | Martinez | Jose | A | 481475 |
| 854 | Martinez | Maria | D | 508177 |
| 855 | Martinez | Oscar | Nelson | 393764 |
| 856 | Martinez | Oscar | O. | 391582 |
| 857 | Martinez | Sylvia | | 593316 |
| 858 | Martinez Carbajal | Salvador | | 392771 |
| 859 | Martinez de Figueroa | Maria | Socorro | 473529 |
| 860 | Martinez De Osaba | Jennifer | | 617365 |
| 861 | Martinez Sanchez | Edwin | | 518112 |
| 862 | Marzouk | Alaa | G. | 565448 |
| 863 | Marzouk | Sherin | A. | 581965 |
| 864 | Mason | Abdullah | I. | 427128 |
| 865 | Mason | Sally | Jo | 427023 |
| 866 | Masoud | Mohsen | F. | 620537 |
| 867 | Masoud | Natae | | 756940 |
| 868 | Massey | Robnnie | L. | 632024 |
| 869 | Massoud | Khalaf | A. | 599910 |
| 870 | Massoud | Talaat | R | 650594 |
| 871 | Mata | Elisa | | 609923 |
| 872 | Matry Ouwoh | Mary | | 455612 |
| 873 | Mattah | Samira | A. | 635126 |
| 874 | Mawson, Jr. | Robert | T. | 567802 |
| 875 | Mayar | Achai | K | |
| 876 | Mayberry | Sarah | | 608139 |
| 877 | Mayea | Fernando | J. | 391189 |
| 878 | Maynard | Shawn | K. | 565440 |
| 879 | Mayo del Sol | Elizabeth | | 717481 |
| 880 | Mazyck | Darrell | | 793990 |
| 881 | McAfee | Carl | D | 438391 |
| 882 | McCarter | Raymond | S | 480799 |
| 883 | McClain | Ernest | D. | 483063 |
| 884 | McDermott | Charles | C. | 709284 |
| 885 | McGregor | Barbara | J. | 391425 |
| 886 | McGuire | Vernon | Ray | 389062 |
| 887 | McIntyre | Thomas | E. | 559291 |
| 888 | McKinney | Leslie | Sheree | 612503 |
| 889 | McKissick | Katrina | | 604582 |
| 890 | McMurray | Jaccara | T | 613912 |
| 891 | McMurry | Douglas | E. | 404865 |
| 892 | Medina Aquino | Francisca | Guadalupe | 468879 |
| 893 | Medrano | Sandra | | 391879 |
| 894 | Mejia | Elizabeth | | 439757 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 895 | Mejia | Rosember | Y | 412922 |
| 896 | Mejicano | Jesus | G | 501341 |
| 897 | Melendez | Enrique | A | 393230 |
| 898 | Melgar | Fredys | Antonio | 543112 |
| 899 | Melgar | Milagro | D | 393389 |
| 900 | Melgar | Santos | E. | 523796 |
| 901 | Mena | Alida | | 582758 |
| 902 | Mena | Candida | | 412105 |
| 903 | Mena | Noelia | | 390529 |
| 904 | Mena Solyman | Hanna | W | 705264 |
| 905 | Mendoza | Sandra | A. | 639049 |
| 906 | Meneses | Elidito | | 639052 |
| 907 | Mengistu | Zerihun | | 416613 |
| 908 | Menjivar | Blanca | Estela | 438335 |
| 909 | Menjivar | Josefina | Guadalupe | 429060 |
| 910 | Menjivar | Susana | N | 632092 |
| 911 | Menkrios (Abskharon) | Mary | J. | 609092 |
| 912 | Mercader Delgado | Arturo | | 667747 |
| 913 | Merrill | Denise | M | 509749 |
| 914 | Merritt | Emma | Mae | 609924 |
| 915 | Mesa | Ariagna | | 654530 |
| 916 | Mesa | Idalis | | 573024 |
| 917 | Mesa | Idalmis | | 536118 |
| 918 | Mesad | Gameel | A. | 650579 |
| 919 | Mesaid | Magda | E | 582744 |
| 920 | Metry | Nancy | W. | 609094 |
| 921 | Metry | Shinoda | G | 633685 |
| 922 | Mihale | Constantin | | 390703 |
| 923 | Mihale | Stela | | 390538 |
| 924 | Mikhaeil | Mary | | 454795 |
| 925 | Mikhaeil | Shenouda | | 454800 |
| 926 | Mikhael | Hoda | A | 644682 |
| 927 | Milan | Karlos | R. | 404886 |
| 928 | Milo | Evelin | P. | 633639 |
| 929 | Miranda | Norma | Del Carmen | 390350 |
| 930 | Miranda | Rosa | | 391717 |
| 931 | Mitchell | Linda | R. | 392589 |
| 932 | Mitchell | Mark | A. | 568530 |
| 933 | Miyuang | Dak | Wal | 389448 |
| 934 | Mlaika | Wagdy | S. | 486378 |
| 935 | Moalim | Mohamed | Osmano | 389400 |
| 936 | Moffitt | Jeremy | | 758838 |
| 937 | Mohamed | Abdifatah | S. | 472576 |
| 938 | Mohamed | Asad | Thabit | 447366 |
| 939 | Mohamed | Hussein | A | 561736 |
| 940 | Mohamed | Ibado | G | 648873 |
| 941 | Mohamed | Kiin | Salah | 474278 |
| 942 | Mohamed | Nooralain | T | 448139 |
| 943 | Mohamed | Zahro | | 392558 |
| 944 | Mohamoud | Abdullahi | M. | 521236 |
| 945 | Mohamud | Burham | Ahmed | 621265 |
| 946 | Moheb | Angel | Salah | 633012 |
| 947 | Molina | Alejo | A. | 616343 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 948 | Molina | Cirilo | | 440273 |
| 949 | Molina | Rosa | T. | |
| 950 | Monge | Maria | | 389548 |
| 951 | Monge De Osegueda | Mirna | | 390359 |
| 952 | Montano | Elizabeth | | 622045 |
| 953 | Montelier | Clana | | 513463 |
| 954 | Moody | Tramont | D | 610780 |
| 955 | Moore | Carly | E. | 613941 |
| 956 | Morales De Alfaro | Berta | | 438375 |
| 957 | Morales Oliva | Luis | | 390757 |
| 958 | Moran | Jose | R | 603398 |
| 959 | Morbi | Mariam | D. | 452301 |
| 960 | Moreion Guerra | Felipe | | 639017 |
| 961 | Moreira | Marilyn | Lissetta | 477601 |
| 962 | Morejon | Miguel | R. | 523895 |
| 963 | Morejon | Yadier | | 680295 |
| 964 | Moreno | Deiney | D. | 512488 |
| 965 | Moreno | Delvis | J. | 512487 |
| 966 | Moreno | Edieno | D. | 595355 |
| 967 | Moreno | Jose | Salud | 457266 |
| 968 | Moreno | Luis | | 389827 |
| 969 | Moreno | Maria | G. | 491723 |
| 970 | Morey Gomez | Carmen | | 389855 |
| 971 | Morgan | Janet | | 464335 |
| 972 | Morgan | Magdy | K | 567173 |
| 973 | Mouchal | Hassan | | 502207 |
| 974 | Mousa | Bassem | A | 642358 |
| 975 | Mousa | Reda | B. | 608193 |
| 976 | Moxa | Odalis | | 639051 |
| 977 | Moya Santamaria | Marta | A. | 506593 |
| 978 | Muan | Mang | | 786411 |
| 979 | Muk | Chol | Tod | 491675 |
| 980 | Mullins | Charles | M | 540015 |
| 981 | Mullins | Glen | A | 544695 |
| 982 | Muneton | Francisca | | 390368 |
| 983 | Murguia | Alicia | | 390048 |
| 984 | Murran | Abdelseed | Elradi | 391059 |
| 985 | Murray | John | | 759300 |
| 986 | Muse | Said | M | 528372 |
| 987 | Music | David | Lee | 436979 |
| 988 | Mussa | Magdy | M | 565441 |
| 989 | Nadir | Johnson | A. | 393779 |
| 990 | Narouz | Shakri | Y | 609980 |
| 991 | Narvaez | Yahima | | 651360 |
| 992 | Nasr | Ayda | I. | 622054 |
| 993 | Nasr | Naiem | N. | 622058 |
| 994 | Nasser | Mohamed | Muhsin | |
| 995 | Nassif | Enas | Adel | 582691 |
| 996 | Nava | Amerika | | 500639 |
| 997 | Navarro | Eriselda | V. | 390166 |
| 998 | Neblett | Cristina | R. | 611635 |
| 999 | Nechifor | Veronica | | 390546 |
| 1000 | Neculcea | Calin | | 389373 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 1001 | Negrin Alvarez | Idania | | 389847 |
| 1002 | Ngo | Bay | Van | 391724 |
| 1003 | Nguen | James | C. | 547531 |
| 1004 | Nguyen | Hoa | Ngoc | 490891 |
| 1005 | Nguyen | Khai | Phuc | 392594 |
| 1006 | Nguyen | Lan | | 368958 |
| 1007 | Nguyen | Le | Thi | 403338 |
| 1008 | Nguyen | Loc | Tan | 393787 |
| 1009 | Nguyen | Ngan | B. | 490871 |
| 1010 | Nguyen | Phuc | B. | 393707 |
| 1011 | Nguyen | Xem | | 393716 |
| 1012 | Nhial | Mary | N | 391922 |
| 1013 | Nhon | Reatha | | 468163 |
| 1014 | Nhongvongsithi | Souneth | F. | 454105 |
| 1015 | Nicundano | Teodoro | Salvador | 391464 |
| 1016 | Niece III | Bobby | | 766591 |
| 1017 | Nieto | Maria | C | 560986 |
| 1018 | Nieto | Oscar | M. | 482997 |
| 1019 | Nieto Quintana | Cecilia | | 560988 |
| 1020 | Nith | Thaya | | 393772 |
| 1021 | Norfleet | Christopher | R. | 640635 |
| 1022 | Northern | Freda | C | 609081 |
| 1023 | Northington | Alexis | | 611751 |
| 1024 | Nosir | Monira | Faheem | 391069 |
| 1025 | Novo-Paz | Rafael | | 393289 |
| 1026 | Ntukidem | Ita | J | 605376 |
| 1027 | Nunez | Yaumara | B. | 652263 |
| 1028 | Nunez Cruz | Marlen | | 675167 |
| 1029 | Nur | Abdurahman | S. | 524654 |
| 1030 | Nyakwoc | Raphaiel | Ronyo | 389360 |
| 1031 | Nyapal | Jameson | Chol | 394147 |
| 1032 | Odom | Jacques | Lamar | 513432 |
| 1033 | Ojuade | John | Gile | 389260 |
| 1034 | Okain | Mairy | Kasmiro | 391080 |
| 1035 | Ollero | Juana | | 519187 |
| 1036 | Omar | Abdirizak | Hassan | 437034 |
| 1037 | Omar | Abdisalan | M. | 358951 |
| 1038 | Omar | Ayan | A | 524703 |
| 1039 | Omot | Akoth | O. | 392798 |
| 1040 | Ona | Carlos | A. | 397804 |
| 1041 | Onate de Angel | Celia | | 390376 |
| 1042 | Onate De Caratachea | Senorina | | 509762 |
| 1043 | Ordonez | Ana | R. | 489426 |
| 1044 | Orellana | Jose | M. | 389368 |
| 1045 | Orr | Samuel | D | 617368 |
| 1046 | Ortega | Alfredo | | 390720 |
| 1047 | Ortega | Elisa | T | 458011 |
| 1048 | Ortega | Niurlha | | 652267 |
| 1049 | Ortez | Norma | G. | 392138 |
| 1050 | Ortiz | Maria | C | 509836 |
| 1051 | Ortiz | Maria | | 392170 |
| 1052 | Ortiz | Santos | F | 469651 |
| 1053 | Ortiz Cienfuegos | Rocio | M. | 390180 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 1054 | Ortiz Martinez | Transito | | 421993 |
| 1055 | Osegueda Alvarado | Israel | A | 392808 |
| 1056 | Osman | Awa | Ali | 522110 |
| 1057 | Osorto | Elsa | L | 468898 |
| 1058 | Othur | Michael | | 390173 |
| 1059 | Ouajih | Youness | | 392648 |
| 1060 | Owens | Rosalind | A. | 610030 |
| 1061 | Pacheco | Jaime | | 599889 |
| 1062 | Pacheco | Sandra | | 390046 |
| 1063 | Padilla Hernandez | Noe | A. | 424898 |
| 1064 | Paez Diaz | Edward | | 542406 |
| 1065 | Palacios Cardoso | Rodolfo | | 641492 |
| 1066 | Palmer | Lisa | I | 655216 |
| 1067 | Palos | Jesus | | 795412 |
| 1068 | Palos | Lilia | Arroyo | 390729 |
| 1069 | Panchol | William | Angau | 457283 |
| 1070 | Pardo Ulloa | Jorge | Luis | 453347 |
| 1071 | Pardo Ulloa | Roilan | Oando | 453351 |
| 1072 | Paredes | Manuel | | 784409 |
| 1073 | Parks | Jeremy | A | 705991 |
| 1074 | Parrish | Teresa | D | 599896 |
| 1075 | Patterson | Lawrence | E | 639741 |
| 1076 | Pedroza | Juan | | 390618 |
| 1077 | Pedroza Ventura | Maria | D. | 390053 |
| 1078 | Pelaez | Alberto | | 564716 |
| 1079 | Pele | Ion | | 419540 |
| 1080 | Pena | Jesus | Alberto | 393131 |
| 1081 | Pena | Maria | Elena | 392438 |
| 1082 | Penate | Fulgencio | H. | 392157 |
| 1083 | PenateGuerrero | Lazaro | | 575182 |
| 1084 | Pendleton | Phyllis | L. | 390188 |
| 1085 | Pentecost | Mercedes | P. | 424056 |
| 1086 | Perez | Jerry | | 545693 |
| 1087 | Perez | Liliana | Del Socorro | 431156 |
| 1088 | Perez | Tania | | 638245 |
| 1089 | Perez Caballeno | Jose | | 393477 |
| 1090 | Perez Chong | Gisaac | | 501346 |
| 1091 | Perez Hernandez | Laukelin | | 576831 |
| 1092 | Perez Hernandez | Maylin | | 488255 |
| 1093 | Perez Mesa | Yadira | | 672521 |
| 1094 | Perez Pena | Javier | A | 640640 |
| 1095 | Perez Vera | Gustavo | M | 679010 |
| 1096 | Perez-Cobos | Mario | E. | 651352 |
| 1097 | PerezRengifo | Luz | S | 649754 |
| 1098 | Petty | Adrian | | 767995 |
| 1099 | Phahouvong | Sinnasone | | 638255 |
| 1100 | Pham | Danh | H. | 393734 |
| 1101 | Phimmachack | Daraphone | Nancy | 389824 |
| 1102 | Phimmachack | Intha | | 389888 |
| 1103 | Phimmachack | Pouthasone | | 389868 |
| 1104 | Phimmachack | Somphou | | 389897 |
| 1105 | Phimmasaeng | Phat | | 391107 |
| 1106 | Phomdouangsy | Lasoy | | 73236 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 1107 | Phomdouangsy | Pheophan | | 675102 |
| 1108 | Phommasenh | Sivanh | | 390738 |
| 1109 | Phommavixai | Keota | | 390183 |
| 1110 | Phommavixai | Khamthene | | 657699 |
| 1111 | Phonephaseut | King | | 389914 |
| 1112 | Phonephaseut | Phoumanh | | 389906 |
| 1113 | Phouminh | Duansy | | 383007 |
| 1114 | Pineda | Susy | Urania | 389852 |
| 1115 | Pineda Torres | Wendy | A. | 610034 |
| 1116 | Plasencia | Maidelin | | 477627 |
| 1117 | Pleitez De Ramirez | Berta | L. | 438374 |
| 1118 | Poe | Toh | | 785843 |
| 1119 | Ponce | Oniveldo | | 537853 |
| 1120 | Pooler | David | E. | 475181 |
| 1121 | Popa | Titi | | 543096 |
| 1122 | Porras Hernandez | Rosa | | 398627 |
| 1123 | Portilla | Gaynell | N | 650539 |
| 1124 | Portillo | Ana | Delmy | 390068 |
| 1125 | Prats-Moro | Francisco | | 576751 |
| 1126 | Price | Gregory | | 762561 |
| 1127 | Price Jr | Dannie | | 507509 |
| 1128 | Prieto (Barrionuevo) | Aliuska | | |
| 1129 | Prudencio | Juan | P | 392446 |
| 1130 | Puryear | Marlon | Valance | 545687 |
| 1131 | Qalib | Amina | | 393041 |
| 1132 | Qalib | Nasteha | | 392455 |
| 1133 | Qalib | Suado | | 550226 |
| 1134 | Quezada | Lorena | Ivette Tobar | |
| 1135 | Quintana-Nieto | Maura | | 392177 |
| 1136 | Quinteros | Jose | | 560991 |
| 1137 | Quizhpe | Rosa | I. | 639855 |
| 1138 | Ramirez | Roberto | | 395851 |
| 1139 | Ramirez Solorio | Alfonso | | 431769 |
| 1140 | Ramon | Steven | | 620533 |
| 1141 | Ramos | Eduardo | | 453304 |
| 1142 | Ramos | Lorenza | | 657638 |
| 1143 | Ramos | Maria | C. | 604579 |
| 1144 | Ramos | Maria | Consuelo | 391912 |
| 1145 | Ramos | Maritza | | 390575 |
| 1146 | Ramos Alfaro | Elio | | 392795 |
| 1147 | Rateeb | Raafat | N. | 609121 |
| 1148 | Ravelo | Arturo | | 567108 |
| 1149 | Ravelo Bello | Damary | | 603417 |
| 1150 | Ray | Shirley | Faye | 389889 |
| 1151 | Reath | David | K | 389458 |
| 1152 | Redfern | Paula | J. | 392187 |
| 1153 | Redmon | Eddie | | 561681 |
| 1154 | Reffegee | Deborah | Jean | 389734 |
| 1155 | Rego | Misael | | 780287 |
| 1156 | Rego | Surelys | | 391607 |
| 1157 | Reh | Beh | | 769797 |
| 1158 | Remijo | Jane | Aballo | 507520 |
| 1159 | Resk | Gerges | N | 633763 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 1160 | Reta | Fikre | Ayalew | 520107 |
| 1161 | Reyad | Mary | A. | 612510 |
| 1162 | Reyes | Maria | L. | 390534 |
| 1163 | Reyes Garcia | Gilberta | | 392664 |
| 1164 | Rice | April | Y | 613935 |
| 1165 | Richmond | Billy | W | 394167 |
| 1166 | Riek | Peter | Khun | 416657 |
| 1167 | Rivas | Rosa | A. | 391920 |
| 1168 | Rivas Hernandez | Jose | Nelson | 393139 |
| 1169 | Rivas Lopez | Laureano | Alberto | 393493 |
| 1170 | Rivas Morales | Bacilia | | 389930 |
| 1171 | Rivera | Dionicio | | 393316 |
| 1172 | Rivera | Francisca | | 511388 |
| 1173 | Rivera | Maria | R. | 391928 |
| 1174 | Rivera | Norma | Luz | 522084 |
| 1175 | Rivera De La Rosa | Carolina | | 477631 |
| 1176 | Rivera-Casanova | Keyshla | M | 621276 |
| 1177 | Rivera-Mendez | Melvy | Karina | 464248 |
| 1178 | Rivero | Yanisleidy | | 769291 |
| 1179 | Roberts | Edward | | 758708 |
| 1180 | Roberts | Kathy | A. | 389938 |
| 1181 | Robles | Alcira | I. | 453359 |
| 1182 | Roby, III | James | O. | 514464 |
| 1183 | Roda | Eddy | Aranda | 529244 |
| 1184 | Rodas | Anibal | | 428066 |
| 1185 | Rodrigues | Krystle | | 641497 |
| 1186 | Rodriguez | Blanca | | 783203 |
| 1187 | Rodriguez | Carlos | | 628921 |
| 1188 | Rodriguez | Daniel | | 615678 |
| 1189 | Rodriguez | Daylet | | 675163 |
| 1190 | Rodriguez | Daylin | | 680297 |
| 1191 | Rodriguez | Domitilia | T. | 389573 |
| 1192 | Rodriguez | Eliseo | M. | 391498 |
| 1193 | Rodriguez | Epifanio | | 680289 |
| 1194 | Rodriguez | Felix | A. | 538406 |
| 1195 | Rodriguez | Francisco | R. | 412055 |
| 1196 | Rodriguez | Gerardo | M. | 642291 |
| 1197 | Rodriguez | Jose | De Jesus | |
| 1198 | Rodriguez | Leonardo | F | 589153 |
| 1199 | Rodriguez | Santos | G | 421901 |
| 1200 | Rodriguez | Yodalkis | | 648864 |
| 1201 | Rodriguez Barahona | Yesenia | A. | 392186 |
| 1202 | Rodriguez Casanueva | Javier | | 642277 |
| 1203 | Rodriguez Serrano | Ismael | | 451079 |
| 1204 | Rodriguez Ticas | Kelvin | J. | 650472 |
| 1205 | Romero | Ana | J | 639735 |
| 1206 | Romero | Belkys | | 733704 |
| 1207 | Romero | Grimaldo | | 508404 |
| 1208 | Romero | Hector | | 436981 |
| 1209 | Romero | Jose | J | 392835 |
| 1210 | Romero | Maira | | 639736 |
| 1211 | Romero | Xiomara | Marcela | 547538 |
| 1212 | Romero Fuentes | Ana | D | 544736 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 1213 | Romero Valenzuela | Juvenal | | 493812 |
| 1214 | Romines | Michael | L. | 607085 |
| 1215 | Rosales-Hernandez | Maria | Felix | 389904 |
| 1216 | Roshdy | Nevein | N | 650613 |
| 1217 | Royal | Robert | F. | 609038 |
| 1218 | Rucker | Carla | | 756313 |
| 1219 | Rucker | Derrick | | 759287 |
| 1220 | Ruei | Nhial | C. | 393539 |
| 1221 | Ruiz | Maria | C. | 392303 |
| 1222 | Ruiz | Reyes | | 483048 |
| 1223 | Ruiz | Roberta | | 483040 |
| 1224 | Ruiz | Vilma | | 389913 |
| 1225 | Saadalla | Sahra | T. | 617366 |
| 1226 | Saavedra | Adolfo | | 391806 |
| 1227 | Saavedra | Gabriela | | 391816 |
| 1228 | Sabour | Emad | | 740625 |
| 1229 | Sadek | Ossama | G. | 609104 |
| 1230 | Sadler | Betty | Sue | 391363 |
| 1231 | Saed | Jan | M | 608188 |
| 1232 | Saengsauang | Kham | | 431064 |
| 1233 | Said | Haweya | M. | 427632 |
| 1234 | Said | Narmin | G. | 644696 |
| 1235 | Said | Said | F | 561723 |
| 1236 | Salabarria | Abismael | | 652249 |
| 1237 | Salama | Heba | | 632843 |
| 1238 | Salama | Laila | E | 518120 |
| 1239 | Saleh | Ameer | Nebil | 575874 |
| 1240 | Saleh | Ezzat | M | 517338 |
| 1241 | Salib | Emas | R | 672526 |
| 1242 | Salib | George | F | 609103 |
| 1243 | Salim | Sayeda | A | 551183 |
| 1244 | Salvador | Jorge | A | 478452 |
| 1245 | Salvador Hernandez | Ambar | | 418511 |
| 1246 | Salvador Hernandez | Manuel | D. | 516545 |
| 1247 | Samy | Emad | K. | 622141 |
| 1248 | Sanches | Idiosvany | | 642337 |
| 1249 | Sanchez | Alicia | | 389749 |
| 1250 | Sanchez | Elvis | C. | 389928 |
| 1251 | Sanchez | Manuel | A | 393828 |
| 1252 | Sanchez | Maria | I. | 391134 |
| 1253 | Sanchez | Ricardo | | 390385 |
| 1254 | Sanchez | Rosa | I. | 372656 |
| 1255 | Sandu | Cristian | | 389151 |
| 1256 | Santana | Afredo | | 427226 |
| 1257 | Santana | Sylvia | V. | 390763 |
| 1258 | Santillan | Jeff | | 497067 |
| 1259 | Saravia | Jose | Jacinto | 391825 |
| 1260 | Sargious | Hala | | 517351 |
| 1261 | Satham | Khamdy | | 766588 |
| 1262 | Satham | KhamPhay | | 459815 |
| 1263 | Saunders | Donald | M | 515439 |
| 1264 | Sawares | Traiza | F | 648906 |
| 1265 | Sawires | Youssef | S | 629785 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 1266 | Scales | Michael | | 494531 |
| 1267 | Schaak | Brooks | | 500627 |
| 1268 | Schaffer | Marcus | A | 503437 |
| 1269 | Scharkley | Angela | | 394103 |
| 1270 | Segovia | Rosa | Celia | 471029 |
| 1271 | Segovia-Barrientos | Teresa | de Jesus | 393846 |
| 1272 | Seleman | Emad | K | 628944 |
| 1273 | Sengdala | Kindavanh | | 504664 |
| 1274 | Serar | Mursal | H. | 392386 |
| 1275 | Serrano | Oscar | A. | 427193 |
| 1276 | Seryan | Raafat | S | 618217 |
| 1277 | Sethaphong | Syda | | 390393 |
| 1278 | Shafik | Shafik | | 650549 |
| 1279 | Shafikghali | Gerges | F | 597870 |
| 1280 | Shahat | Adly | K. | 394017 |
| 1281 | Shannon | Travis | D. | 610900 |
| 1282 | Sharpe | Jessica | G | 503858 |
| 1283 | Shehata | Mariam | S | 605372 |
| 1284 | Shenouda | Adel | R | 536994 |
| 1285 | Sherkaoy | Hanan | N. | 616319 |
| 1286 | Short (Brewer) | Amanda | N | 581966 |
| 1287 | Shouse | Daniel | R | 394101 |
| 1288 | Sibounheuang | Nene | | 390771 |
| 1289 | Sigler | Ernesto | F. | 666065 |
| 1290 | Siharath | Ketmany | | 430969 |
| 1291 | Silavong | Kesone | | 389973 |
| 1292 | Sim | Kimsan | | 393526 |
| 1293 | Simmons | Tyrone | | 762586 |
| 1294 | Sims | Nathaniel | H. | 490225 |
| 1295 | Sirithai | Phai | Boon | 393012 |
| 1296 | Sisongkham | Vanny | | 389981 |
| 1297 | Smith | Antonio | F | 608072 |
| 1298 | Smith | Atlee | Reuben | 640642 |
| 1299 | Smith | Gayla | F. | 431757 |
| 1300 | Smith | Jeffrey | M. | 579566 |
| 1301 | Smith | Kellie | LaDoris | 617347 |
| 1302 | Smith | Korin | A. | 533710 |
| 1303 | Smith | Linda | G | 612524 |
| 1304 | Smith | Ronnie | | 611684 |
| 1305 | Smith | Tori | M. | 389989 |
| 1306 | Smith | Welai | | 437529 |
| 1307 | Smith Jr | Danny | | 490229 |
| 1308 | Soca | Idelmis | | 573031 |
| 1309 | Solano | Martha | I. | 563228 |
| 1310 | Soler Gonzalez | Danay | | 657619 |
| 1311 | Soliman | Fady | M | 393863 |
| 1312 | Soliman | Wafaa | S | 657624 |
| 1313 | Solis | Luz | Maria | 392227 |
| 1314 | Solorzan De Mejicano | Rosibel | | 499970 |
| 1315 | Solorzano | Lourdes | Y | 609988 |
| 1316 | Solyman | Wadee | S | 705270 |
| 1317 | Sombunkhan | Khamphaa | | 521245 |
| 1318 | Sorsinxay | Khamone | | 424904 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|-----------|------------|-------------|--------------|
| 1319 | Souriyavong | Phetsavanh | P. | 641504 |
| 1320 | Spillers | Stella | L. | 390988 |
| 1321 | Stafford | Shawn | A | 562476 |
| 1322 | Stanley | Dalilol | J | 505835 |
| 1323 | Stanley | John | R | 609126 |
| 1324 | Stanley | Tara | D | 477404 |
| 1325 | Steven | Bizimana | | 758164 |
| 1326 | Stewart (Young) | Crystal | M | 612531 |
| 1327 | Stickle III | Dewitt | W | 542388 |
| 1328 | Stoian | Costel | | |
| 1329 | Stoiculescu | Dan | I. | 389382 |
| 1330 | Stoiculescu | Dana | I. | 391444 |
| 1331 | Suarez | Liset | | 656015 |
| 1332 | Suarez | Rosa | M. | 593286 |
| 1333 | Suarez Guerra | Noelquis | | 586760 |
| 1334 | Suarez Hernandez | Maria | A | 675154 |
| 1335 | Suarez Nunez | Brigido | | 453362 |
| 1336 | Suarez-Ulloa | Yosel | | 550262 |
| 1337 | Sufi | Seleyman | N. | 504819 |
| 1338 | Suliman | Omaima | Mustata | 523874 |
| 1339 | Sullivan | Sean | Patrick | 609068 |
| 1340 | Swaka | Dalphino | N. | 393058 |
| 1341 | Syharaeh | Soukakhone | Souk | 428074 |
| 1342 | Ta | Tuyen | Q. | 392243 |
| 1343 | Tabu Garang | Traza | | 393209 |
| 1344 | Tadress | Nadia | S | 650547 |
| 1345 | Tahlil | Lela | Abdi | |
| 1346 | Tahlil | Shamso | Abdi | 390815 |
| 1347 | Tait | Brian | M. | 595329 |
| 1348 | Tamayo de Pedroza | Maria | J. | 390174 |
| 1349 | Tardio Basallo | Zenen | | 658713 |
| 1350 | Tarelo-Valencia | Veronica | | 605417 |
| 1351 | Tawadrous | Emad | | 756331 |
| 1352 | Tawadrous | Magdi | A | 653062 |
| 1353 | Tawfeeles | Magda | | 544740 |
| 1354 | Tawfik | Marian | N. | 621320 |
| 1355 | Tawilo | Ernis | | 393933 |
| 1356 | Tay | John | Jock | 516465 |
| 1357 | Taylor | Roger | David | |
| 1358 | Teh | Po | | 742022 |
| 1359 | Tejada Maldonado | Edith | Y. | 422018 |
| 1360 | Tellez Ordaz | Juan | Andres | 516538 |
| 1361 | Terry | Thomas | W. | |
| 1362 | Thabet | Victoria | S. | 620541 |
| 1363 | Thammavong | Kongchay | | 389997 |
| 1364 | Thammavong | Phoumy | | 391143 |
| 1365 | Thapit | Waseem | E. | 632873 |
| 1366 | Thomason | Linda | F | 390996 |
| 1367 | Thompson | Anthony | V. | 639023 |
| 1368 | Thompson | Jeremy | M | 502972 |
| 1369 | Thompson | Lisa | A. | 634433 |
| 1370 | Ticas | Blanca | | 392259 |
| 1371 | Ticas | Concepcion | | 392267 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 1372 | Tilley | Shannon | Keith | 607076 |
| 1373 | To | Yen Chi | Thi | 393782 |
| 1374 | Tong | Gabriel | | 392705 |
| 1375 | Torres | Cristabel | Marlene | 389943 |
| 1376 | Torres | Gladys | | 743147 |
| 1377 | Torres | Hector | L. | 609991 |
| 1378 | Torres | Luis | A | 620522 |
| 1379 | Torres | Luz Maria | | |
| 1380 | Torres | Ricardo | M. | 393299 |
| 1381 | Torres | Rosa | | 392275 |
| 1382 | Torres | Yozvel | Z. | 447385 |
| 1383 | Torres Gonzalez | Maria | | 390006 |
| 1384 | Torres Lainez | Zenaida | N. | 469753 |
| 1385 | Torres Lopez | Antonia | | 391980 |
| 1386 | Torres Lugo | Luis | A. | 525594 |
| 1387 | Toubia | Emad | Samil | 574571 |
| 1388 | Toy | Donna | N. | 611690 |
| 1389 | Tram | Thanh | M. | 393074 |
| 1390 | Tran | David | | 385497 |
| 1391 | Tran | Duc | Ngoc | 391625 |
| 1392 | Tran | Hai | Van | 391636 |
| 1393 | Trinh | Tu | Thi | 490890 |
| 1394 | Tucker | Matu | | 508704 |
| 1395 | Turner | Katina | R | 390353 |
| 1396 | Turner | Marilyn | L | 611753 |
| 1397 | Turner | Robert | D. | 608064 |
| 1398 | Ulloa-Hernandez | Olga | Lidia | 453349 |
| 1399 | Umana | Herbert | A | 584419 |
| 1400 | Umana | Wilber | A. | 513486 |
| 1401 | Uosef | Uosef | A | 621322 |
| 1402 | Upchurch | Larry | Gifford | 713281 |
| 1403 | Urena | Angelica | E. | 635116 |
| 1404 | Urena | Elba | | 609929 |
| 1405 | Urena | Nalleli | Arely | 642331 |
| 1406 | Urias Argueta | Santos | | 383057 |
| 1407 | Urra | Zenon | | 639041 |
| 1408 | Valdivia | Bertha | M. | 390577 |
| 1409 | Valdivia Peralta | Victori | Modesta | 393156 |
| 1410 | Valladares | Candalario | | 454122 |
| 1411 | Valle Cisneros | Cecilio | | 393107 |
| 1412 | Valles Alday | Martina | | 512412 |
| 1413 | Vargas Rosales | Marina | | 414815 |
| 1414 | Vasquez | Consuelo | | 390091 |
| 1415 | Vasquez | Daniel | | 499092 |
| 1416 | Vaughn | Keith | | 578759 |
| 1417 | Vazquez | Idania | | 390081 |
| 1418 | Velasquez | Wilson | D. | 575176 |
| 1419 | Ventura | Ignacio | | 609128 |
| 1420 | Ventura Villalta | Santos | Adrian | 404915 |
| 1421 | Vereen | Jennifer | Leah | 610045 |
| 1422 | Villagomez | Cristina | | 403407 |
| 1423 | Villagomez | Martin | | 405873 |
| 1424 | Villalta (Bahena) | Araceli | | 390419 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 1425 | Villata | Elias | Antonio | 408466 |
| 1426 | Villegas | Candelaria | | 608921 |
| 1427 | Villegas | Luz | M. | 512390 |
| 1428 | Villegas Garcia | Luis | R. | 392714 |
| 1429 | Vinca | Valentin | | 478409 |
| 1430 | Vinson | Forest | Wayne | 597877 |
| 1431 | Viveros | Jorge | C. | 393384 |
| 1432 | Vy | Mui | Van | 426051 |
| 1433 | Vy | Thoai | Tan | 397752 |
| 1434 | Waheeb | Magdy | Z | 642322 |
| 1435 | Walden | DaJuan | L. | 639043 |
| 1436 | Wall | Christopher | | 621325 |
| 1437 | Wallace | Roger | Ramone | 545696 |
| 1438 | Waller | Emmett | E | 609932 |
| 1439 | Waller | Marquise | D | 612593 |
| 1440 | Walton | Shelia | G. | 390014 |
| 1441 | Walton | Warren | | 635113 |
| 1442 | Wani | Sandro | S | 632054 |
| 1443 | Warfield | Barbara | S. | 638263 |
| 1444 | Wasef | Nadia | | 454789 |
| 1445 | Washington | Jerry | | 766006 |
| 1446 | Washington, Jr. | Donald | R. | 633636 |
| 1447 | Wasif | Eshak | R. | 635224 |
| 1448 | Watkins | Joyce | Fay | 389607 |
| 1449 | Watson | Robert | | 795411 |
| 1450 | Wen | Ayen | Wol | 523862 |
| 1451 | West | Joshua | Lee | 389538 |
| 1452 | Whisenant | Charles | T | 586770 |
| 1453 | White | Tyson | C | |
| 1454 | Whitney | Brandon | Emanual | 638268 |
| 1455 | Wilder | Leroy | Allen | 610828 |
| 1456 | Williams | Denise | J. | 609933 |
| 1457 | Williams | James | R. | |
| 1458 | Williams | John | | 747166 |
| 1459 | Williams | Jon | G. | 389475 |
| 1460 | Williams Jr | Vernon | | 495311 |
| 1461 | Williamson | Gary | D | 572336 |
| 1462 | Williamson | Lolita | Denise | 494463 |
| 1463 | Williamson | Marcia | Sue | 394212 |
| 1464 | Wol | Nyadeed | N | 519178 |
| 1465 | Woldmichael | Berthana | | 503971 |
| 1466 | Woodard | Anthony | D. | 483009 |
| 1467 | Woodard | Myranda | C. | 611618 |
| 1468 | Wright | Brittney | | 756311 |
| 1469 | Xaiyasombath | Tham | | 390199 |
| 1470 | Xayyadeth | Inpanh | | 392849 |
| 1471 | Xayyadeth | Soutsatavanh | | 490902 |
| 1472 | Xayyadeth | Tawana | | 523006 |
| 1473 | Xayyadeth | Thongkanh | Thong | 392857 |
| 1474 | Xayyasith | KhamPhan | | |
| 1475 | Xayyasith | Thongkham | | 393551 |
| 1476 | Yancey | Michael | B. | 460562 |
| 1477 | Yanes | Herminia | M | 608254 |

EXHIBIT 1
FLSA OPT-IN PLAINTIFFS

| # | Last name | First name | Middle Name | TYSON PERS # |
|---|---|---|---|---|
| 1478 | Yanes Galvez | Orbelina | | 392284 |
| 1479 | Yasa | Reda | | 632081 |
| 1480 | Yeig Geng | Tabetha | P. | 458972 |
| 1481 | Yero | Norberto | | 783190 |
| 1482 | Yi | Yoeun | | 393353 |
| 1483 | Yiech | Peter | P. | 389677 |
| 1484 | Yoeun | Yoeuth | | 434430 |
| 1485 | Yonan | Leyla | N. | 609145 |
| 1486 | Younan | Nagwa | N. | 609115 |
| 1487 | Younan | Samia | N. | 567146 |
| 1488 | Young | Matthew | L | 612535 |
| 1489 | Yousef | Maged | G | 518140 |
| 1490 | Yousef | Sheren | Samy | 621326 |
| 1491 | Yousif | Girgis | Awad | 597864 |
| 1492 | Youssef | Adel | K. | 393800 |
| 1493 | Youssef | Hala | A | 633004 |
| 1494 | Youssef | Hala | A. | 557618 |
| 1495 | Youssef | Sana | K | 452108 |
| 1496 | Youssef | Walid | E | 632165 |
| 1497 | Youwakim | Sahar | F. | 563214 |
| 1498 | Yowin | Yor | Adowk | 393912 |
| 1499 | Zakaria | Nadia | Zekri | 626648 |
| 1500 | Zakhary | Joseph | A. | 633013 |
| 1501 | Zamora | Jenny | R. | 408462 |
| 1502 | Zavala | Corina | | 493111 |
| 1503 | Zavala Garcia | Ana | R | 615668 |
| 1504 | Zavala-Jovel | Rigoberto | | 461516 |
| 1505 | Zekic | Matije | | 394204 |
| 1506 | Zelaya | Odilia | G | 469720 |
| 1507 | Zimmer, III | Gerard | Henry | 656496 |
| 1508 | Zogheb | Nadia | H. | 621973 |

EXHIBIT 2
SERVICE AWARDS

| # | Last name | First name | Middle Name | TYSON PERS # | CLASS REPRESENTATIVE AMOUNT | DEPOSITION PARTICIPATION AMOUNT | TRIAL PARTICIPATION AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | Abadeer | Hanaa | B. | 518122 | $ - | $ 500.00 | $ - | $ 500.00 |
| 2 | Abdelsayed | Latif | S. | 391330 | $ - | $ 500.00 | $ - | $ 500.00 |
| 3 | Amaya Torres | Francisco | G. | 393584 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 4 | Amaya Torres | Juan | Isaias | 393592 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 5 | Attalla | Magdy | N. | 390848 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 6 | Barsom | Lamai | S | 645596 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 7 | Bol | Garang | D. | 523811 | $ 10,000.00 | $ 500.00 | $ 1,000.00 | $ 11,500.00 |
| 8 | Covington | Kenny | D. | 632161 | $ - | $ 500.00 | $ 1,000.00 | $ 1,500.00 |
| 9 | Ellis | Linda | M. | 467200 | $ 10,000.00 | $ 500.00 | $ 1,000.00 | $ 11,500.00 |
| 10 | Georgey | Mary | Nan | 390840 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 11 | Ishak | Medhat | W. | 575183 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 12 | Jones | Ethel | M. | 390440 | $ 10,000.00 | $ 500.00 | $ 1,000.00 | $ 11,500.00 |
| 13 | Kak | John | M. | 453340 | $ 10,000.00 | $ 500.00 | $ 1,000.00 | $ 11,500.00 |
| 14 | Keophimphone | Daravanh | | 428084 | $ - | $ 500.00 | $ - | $ 500.00 |
| 15 | Ngo | Bay | Van | 391724 | $ - | $ 500.00 | $ - | $ 500.00 |
| 16 | Pleitez De Ramirez | Berta | L. | 438374 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 17 | Reffegee | Deborah | Jean | 389734 | $ - | $ 500.00 | $ 1,000.00 | $ 1,500.00 |
| 18 | Riek | Peter | Khun | 416657 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 19 | Rivera-Mendez | Melvy | Karina | 464248 | $ - | $ 500.00 | $ - | $ 500.00 |
| 20 | Romero | Hector | | 436981 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 21 | Salib | George | F | 609103 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 22 | Sanchez | Elvis | C. | 389928 | $ - | $ 500.00 | $ - | $ 500.00 |
| 23 | Scales | Michael | | 494531 | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| 24 | Smith | Welai | | 437529 | $ 10,000.00 | $ 500.00 | $ 1,000.00 | $ 11,500.00 |
| 25 | Villagomez | Cristina | | 403407 | $ - | $ 500.00 | $ - | $ 500.00 |
| 26 | Villalta (Bahena) | Araceli | | 390419 | $ 10,000.00 | $ 500.00 | $ 1,000.00 | $ 11,500.00 |
| 27 | Williamson | Marcia | Sue | 394212 | $ 10,000.00 | $ 500.00 | $ 1,000.00 | $ 11,500.00 |
| | | | | | $ 70,000.00 | $ 8,000.00 | $ 20,000.00 | $ 98,000.00 |